## UNITED STATES DISTRICT COURT
## FOR THE DISTRICT OF DELAWARE

In re:                                            :
STUDENT FINANCE CORPORATION,                      :
    Debtor,                    :
                                                  :
_____                    :
                                                  :
CHARLES A. STANZIALE, JR.,                         :
CHAPTER 7 TRUSTEE OF STUDENT                       :
FINANCE CORPORATION,                              :
                                                  :
    Plaintiff,                 :
                                                  :
                                                  :   Civil Action No. 04-1551(JJF)
    v.                         :
                                                  :
PEPPER HAMILTON LLP, et al.,                       :
                                                  :
    Defendants.                :
                                                  :
_____                    :

---

### APPENDIX ACCOMPANYING REPLY BRIEF IN SUPPORT OF
### MOTION TO COMPEL PRODUCTION OF COMMUNICATIONS BETWEEN THE
### TRUSTEE AND ROYAL AND DOCUMENTS RELATING TO COMPENSATION
### RECEIVED BY THE TRUSTEE

---

William H. Sudell, Jr., Esq. (No. 0463)      Elizabeth K. Ainslie, Esq.
Donna L. Culver, Esq. (No. 2983)             Nicholas J. LePore, III, Esq.
Daniel B. Butz, Esq. (No. 4227)              Bruce P. Merenstein, Esq.
MORRIS, NICHOLS, ARSHT & TUNNELL             Stephen J. Shapiro, Esq.
1201 North Market Street                     SCHNADER HARRISON SEGAL & LEWIS LLP
P.O. Box 1347                                1600 Market Street, Suite 3600
Wilmington, Delaware 19899-1347              Philadelphia, Pennsylvania 19103
(302) 658-9200                               (215) 751-2000
(302) 658-3989 (facsimile)                   (215) 751-2205 (facsimile)

*Counsel for defendants Pepper Hamilton LLP and W. Roderick Gagné*

## TABLE OF CONTENTS

Trustee's Notice of Motion to Approve Settlement with Royal Indemnity Company and Certificate of Service ..................................................................................................... C-1

Letter Dated February 11, 2000 ........................................................................................ C-7

Facsimile and Memorandum Dated March 6, 2000.......................................................... C-9

E-mail Dated September 28, 2000 .................................................................................. C-14

E-mails Dated December 15, 2000 ................................................................................. C-15

E-mail Dated April 5, 2001.............................................................................................. C-16

E-mail and Attachments Dated April 20, 2001 ............................................................. C-17

E-mail Dated April 24, 2001............................................................................................ C-56

E-mail Dated April 30, 2001............................................................................................ C-57

E-mail Dated April 25, 2001............................................................................................ C-58

E-mails Dated May 7, 2001 ............................................................................................. C-59

E-mail and Attachment Dated July 10, 2001 ................................................................. C-61

E-mails Dated December 4, 2001 .................................................................................... C-65

# IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | | |
|---|---|---|
| In re: | : | |
| | : | Chapter 7 |
| STUDENT FINANCE CORPORATION, | : | |
| | : | Case No. 02-11620-JBR |
| Debtor. | : | |
| | : | **Objection Date: October 25, 2004 at 4:00 p.m.** |
| | : | **Hearing Date: October 27, 2004 at 4:00 p.m.** |

## NOTICE OF MOTION

TO: UNITED STATES TRUSTEE, ALL PARTIES REQUESTING SPECIAL NOTICE AND ALL PARTIES IN INTEREST

Charles A. Stanziale, Jr., as Chapter 7 Trustee for Student Finance Corporation ("Trustee") has filed a **Motion to Approve a Settlement** with Royal Indemnity Company ("Royal"). By the Motion, the Trustee seeks an order (i) approving the proposed settlement with Royal on the terms set forth in the Motion; (ii) compromising and settling the Avoidance Action and the Amended Complaint; (iii) granting the Trustee the authority to execute all documents and take all actions necessary to effectuate the terms of the Settlement; and (iv) allowing, on a final basis, Royal's general unsecured claim against the Debtor in the total amount of $516,628,682.00 as well as Royal's secured claim against the Debtor in the amount of $45,418,321.00. You are required to file a response to the attached Motion on or before **October 25, 2004, at 4:00 p.m.**

At the same time, you must also serve a copy of the response on the following, so as to be received by each no later than 4:00 p.m. on October 25, 2004:

Lawrence G. McMichael
Sheryl L. Auerbach
Dilworth Paxson LLP
1735 Market Street, Ste. 3200
Philadelphia, PA 19103

Peter D. Wolfson
John A. Bicks
Sonnenschein Nath & Rosenthal LLP
1221 Avenue of the Americas
New York, NY 10020

Charlene D. Davis
Daniel K. Astin
The Bayard Firm
222 Delaware Avenue, Suite 900
P.O. Box 25130
Wilmington, DE 19899

A HEARING ON THE MOTION, IF NECESSARY, WILL BE HELD before the Honorable Joel B. Rosenthal, United States Bankruptcy Court, 824 N. Market Street, Wilmington, Delaware 19801 on **October 27, 2004 at 4:00 p.m.**

559780v1
559139_1

2

9922779

C-2

IF YOU FAIL TO RESPOND IN ACCORDANCE WITH THIS NOTICE, THE COURT

MAY GRANT THE RELIEF DEMANDED BY THE MOTION WITHOUT FURTHER

NOTICE OR HEARING.

Charlene D. Davis (No. 2336)
Daniel K. Astin (No. 4068)
The Bayard Firm
222 Delaware Avenue, Suite 900
P.O. Box 25130
Wilmington, DE 19899
(302) 655-5000

and

Lawrence G. McMichael
Sheryl L. Auerbach
Dilworth Paxson LLP
1735 Market Street
Philadelphia, PA 19103
(215) 575-7000

Special Counsel to Charles A.
Stanziale Jr., Chapter 7 Trustee for
Student Finance Corporation

Dated: October 14, 2004

559780v1
559139_1                          3

9923779

C-3

## CERTIFICATE OF SERVICE

I, Deirdre M. Richards, Esquire, hereby certify that on this 14th day of October, 2004, I caused a true and correct copy of the **Trustee's Motion To Approve Settlement With Royal Indemnity Company** to be served upon the parties listed on the attached service list via Hand Delivery to Wilmington addresses and otherwise via Federal Express.

Deirdre M. Richards (No. 4191)

559751v1

C-4

## Student Finance Corp.

## 2002 SERVICE LIST

Joseph D. McMahon, Jr. , Esquire
Office of the United States Trustee
Assistant United States Trustee
Room 2313
844 King Street
Wilmington   DE   19801

Overton Thompson, III, Esquire
BASS, BERRY & SIMS PLC
Suite 2700
315 Deaderick Street
Nashville   TN   37238

Joel A. Waite, Esquire
YOUNG CONAWAY STARGATT & TAYLOR, LLP
17th Floor
Brandywine Building
1000 West Street
Wilmington   DE   19801

Michael Foreman, Esquire
Andre Castaybert, Esquire
Proskauer Rose, LLP
1585 Broadway
New York   NY   10036

Steven K. Kortanek, Esquire
KLEHR, HARRISON, HARVEY, BRANZBERG &
ELLERS LLP
Suite 1000
Mellon Bank Center
919 Market Street
Wilmington   DE   19801

Kenneth A. Rosen, Esquire
Andrew J. Pincus, Esquire
Lowenstein & Sandler, P.C.
65 Livingston Avenue
Roseland   NJ   07068

Hal L. Baume, Esquire
Allison M. Berger, Esquire
Fox Rothschild O'Brien & Frankel
997 Lenox Drive
Building 3
Lawrenceville   NJ   08648-2311

Philip Trainer, Jr., Esquire
Gregory A. Taylor, Esquire
Ashby & Geddes
222 Delaware Avenue
17th Floor
P.O. Box 1150
Wilmington   DE   19899

Peter D. Wolfson, Esquire
Andrew P. Lederman, Esquire
Sonnenschein Nath & Rosenthal
1221 Avenue of the Americas
New York   NY   10020-1089

Debbie Pike
Student Finance Corporation
The Stockton Building
261 Chapman Road
Suite 101
Newark   DE   19702

Charles A. Stanziale, Jr.,, Esq.
Jeffrey T. Testa, Esq.
Schwartz, Tobia, Stanziale, Sedita & Campisano, P.A.
22 Crestmont Road
Montclair   NJ   07042

Lawrence McMichael
Peter Hughes
Dilworth Paxson
3200 Mellon Bank Center
1735 Market Street
Philadelphia   PA   19103-7595

C-5

## Student Finance Corp.

# 2002 SERVICE LIST

James M. Matour, Esquire
Bruce S. Haines, Esquire
Hangley Aronchick Segal & Pudlin, A Professional
Corporation
One Logan Square, 27th Floor
Philadelphia    PA    19103-6933

Brian  Swanner
Alliance Mortgage Company
Bankruptcy Department
8120 Nations Way, Bldg. 100
Jacksonville    FL    32256

Warren M. Schneider, CPA
Schneider & Company
9 Sylvan Way, Suite 280
Parsippany    NJ    07054

Simon F. Nynens
Mollie Kessler
Programmer's Paradise, Inc.
1157
Shrewsbury Avenue
Shrewsbury    NJ    07702

Darren Chick, Secretary
Delaware Enterprises
P.O. Box 9946
Newark    DE    19714-5046

Gina Baker Hantel, Esq.
Tennessee Department of Revenue
c/o TN Attorney General's Office, Bankruptcy Division
P.O. Box 20207
Nashville    TN    37202-0207

Scott D. Perlman, Esq.
Perlman Fox, LLP
1430 Trustum Avenue, Suite 720
Bakersfield    CA    93301
*Pacific Coast Business Group d/b/a Pacific Coast
Trucking School*



# T. E. MOOR & CO.
INCORPORATED

INSURANCE

11 February 11, 2000

Mr. E. David Schneider, CPCU
Royal and SunAlliance Cos.
11111 Carmel Commons Blvd.
Charlotte, NC  28226

   Re: Your e-mail inquiry and "B & T"

David:

Per your e-mail of last week:

In regards <u>**FIRST FEDERAL SAVINGS BANK (KST 259637—renewal)**</u>:

I am working on the renewal policy and should have it completed by Monday (2/14) or Tuesday (2/15) and will forward ASAP. I will also have the "new" policy form (KST 293299) with this package. I am enclosing three (3) copies of the internal audits being performed on FFSB by the independent auditor. I review these regularly and minor questions raised by the auditor are addressed immediately by FFSB personnel. To date, no significant inconsistencies in underwriting or servicing have been detected.

I am also enclosing a copy of a letter I received form Stan Stephen, pursuant to our discussions on First Federal. Let's discuss.

In regards <u>**VOYGER FINANCIAL SERVICES, INC.**</u> (KST 293349):

I have enclosed the original policy (two copies) and the signed "Funded Deductible and Security Agreement". The insured only returned one signed copy of the "Funded Deductible". Please sign and return the photocopy and I will deliver to the insured (RSA can retain the original). This should conclude initial paperwork on this account.

In regards <u>**FIRST HAWAIIAN BANK (Cutter Program) (KST 293321)**</u>:

Attached is a copy of the policy, but I do not have a copy of the signed "Funded Deductible" on this account. This did not get produced until 11/3/99 for unknown reasons (but records indicate we forwarded to RSA that date). If you can not find the Funded Deductible, please let me know and we will rectify.

ROY 000947

701 N. Post Oak Rd., Suite 630 • Houston, Texas 77024-3818 • Telephone (713) 686-7788 • Fax (713) 686-7782 • E-mail: operator@temoor.iix.com

E. David Schneider / RSA
2/11/00
Page 2.

In regards <u>**CITY BANK (KST 293028)**</u>:

I am enclosing a copy of the policy we issued. My records indicate we forwarded this to RSA on or about 6/25/99. If you need anything else on this account, please let me know.

In regards <u>**NORTH CAROLINA DEALER CENTER (KST 291306)**</u>:

Insured has presented "initial report of claims" (three claims in total). We have verified these claims (coverage does exist under the terms of the policy), but we can not authorize/finalize these claims without additional documentation. We have asked the insured to provide required documents at which time we will submit a "Loss Bordereau" on the account.

In regards <u>**MOTORCAR ACCEPTANCE CO. LLC (KST 259638 and KST 293306)**</u>:

Let's discuss Monday or Tuesday. We need to audit soon, and meet with Motorcar regarding our expectations for collection ands servicing in the coming months, etc. I think we need a collective agreement and then a letter to MAC outlining our understanding and expectations with a copy to Heartland Bank.

In regards <u>**CLASSIC FINANCE**</u>:

I am enclosing the original presentation documents on this account (including the original application for coverage).

In regards **SFC** :

I think we have a clearer picture of the "delinquency issue" and although a point of concern, it does not appear critical at this time. (Our audit in March will provide needed details.)

On the other points, I will advise next week.

We have a meeting here on Tuesday evening (2/15), and all day Wednesday (2/16) with Joe Domal (IBG) regarding the Auto Loan Securitization (conduit lending facility) agreement and policies. This meeting will also entail a lengthy discussion on Student Finance Corp. and other outstanding accounts. I can detail the meeting for you at the end of next week.

Sincerely,

Gerald W. Parker

**ROY 000948**

C-8

Mar-06-00  02:48pm  From-INTERNATIONAL BENEFITS GROUP          +12016720880        T-724   P.01/05   F-751

71 Union Avenue
Rutherford, NJ 07070
201-672-0888
201 672-0880 (fax)

**IBG**
International
Benefits Group, Inc.

# Fax

| To: | | From: | Joe |
|-----|--|-------|-----|
| Fax: | | Pages: | 5 |
| Phone: | | Date: | 3/6/00 |
| Re: | | CC: | |

☐ Urgent   ☑ For Review   ☐ Please Comment   ☐ Please Reply   ☐ Please Recycle

● Comments:

TO: Bill Hibbard
Dave Schneider
Tony McKenzie
BJ

MINUTES of our discussion w/ ANGRIN YAC

MOST SIGNIFICANT DATA Besides potential size of the various pools, is PII. Right now, experience account begins releasing at 12 months and is completely gone at 24 months. This is our most vulnerable period. It sounds like they are willing to trade this feature for a low overall excess spread reserve we will have to model out the various scenarios.

ROY 075140

C-9

Mar-06-00 02:49pm   From-INTERNATIONAL BENEFITS GROUP      +12016720880      T-724   P.02/05   F-751

# IBG

**International Benefits Group, Inc.**

71 Union Avenue
Rutherford, New Jersey 07070
Tel: (201) 672-0888
Fax: (201) 672-0880

## Memorandum

Date:  March 6, 2000

To:   Mr. Ted Moor
      Mr. David Schneider
      Mr. William Hibbard
      Mr. Tony McKenzie

Gentlemen:

Attached please find the discussion points from today's teleconference call with Mr. Andrew N. Yao, President of Student Finance Corporation.

Best regards,

Joseph F. Domal
President

mp

ROY 075141

Mar-06-00  02:40pm    From-INTERNATIONAL BENEFITS GROUP          +12016720880        T-724  P.03/05  F-751

**Royal Sun Alliance**
**Discussion Points**

(1)    First, let me say that we truly appreciate your continued good will and willingness to work with us, particularly on the changes we requested in conjunction with our term ABS ...

(2)    We view you as our long term financial partner ... and it is in that context that we want you to have the full benefit of our analysis and perspective as you underwrite our future indemnity needs ...

(3)    From our perspective, the better you are protected, the more reliable a financial partner you will continue to be, and the stronger we all will be over the long term

(4)    It is from that philosophical basis that we asked for this conference call ... we wanted an opportunity to discuss some topics with you and share some observations with you, as you begin the underwriting process ... That way, we'll ensure that our meetings with you the week of March 20 will be as productive as possible ...

(5)    We have implemented 3 loans programs that we would like you to consider underwriting ... our subprime program (the current program that your policies cover) ... our 4 year program (which we have discussed with you in the past, and which really require its own policy, since the terms are different from our subprime policy) .. and a new prime loan program that we are implementing (this will be a FICO based program that will allow us to serve the prime segment of borrowers in our schools) ...

(6)    We also are making changes to our system of discounts and reserves ... we are substantially eliminating school reserves and incorporating them into our loan discounts ...

(7)    We are doing this for several reasons ... it will make it easier for our auditors to classify properly on our financial statements ... the schools will understand it better ... and it will make it easier for SFC to administer ...

(8)    We don't think the change from reserves to discounts will have any affect on Royal, since, to our knowledge, you don't factor in our revenues when you do your underwriting ...

(9)    While we are on the topic of underwriting ... we have two suggestions for your consideration as you proceed with your own analysis ...

(10)   Let me reiterate that our suggestions are intended to help make your underwriting better and frankly, although they may be unfavorable to us over the short term, we think it will make for a more successful partnership over the long term ...

ROY 075142

Mar-06-00 02:49pm    From-INTERNATIONAL BENEFITS GROUP         +12016720980        T-724   P.04/05   F-751

(11)    First, we think that the Experience Account should not be released until the Excess Spread Reserve reaches some minimum level ... the concept is that the Experience Account should take first loss, to enable the Excess Spread Reserve to build up over time ...

(12)    We think the right level for the Excess Spread Reserve, before the Experience Account is released, is 20% ...

(13)    Frankly, we think the Excess Spread Reserve should be capped at 20% and not at 50%, the way it currently is, but we can discuss that issue later ...

(14)    Next, we think you should size the Experience Account based upon stressed default analysis ...

(15)    We know you do that any way, but we want to share with you some scenarios that we use internally, so that you have the full benefit of our perspective ...

(16)    The most important scenario that we look at filters out the affect of schools and their influence on payments ...

(17)    Schools affect payments in two ways ... for students in school, the schools exert influence so that virtually all in-school students pay on time ... this clearly distorts the post graduation default curve ...

(18)    Also, for students who are in forbearance, the schools advance payment on behalf of the student until the student resumes paying or until he defaults ... this, of course, also distorts the default curve ...

(19)    After filtering out the foregoing school-related factors, our internal analysis concludes that a worse case 1st year default rate is somewhere between 17% and 22% ...

(20)    Therefore, we think the Experience Account should not be reduced below the current 18% ...

(21)    Of course, we hope that you won't feel a need to raise it above 18%, especially, if we link the Experience Account to the Excess Spread Reserve ...

(22)    However, we don't recommend that you lower the Experience Account below 18% ...

(23)    Now, maybe you weren't considering reducing the Experience Account in the first place ... But, nonetheless, we wanted to share our opinion with you up front

ROY 075143

C-12

(24)   We will be prepared to share our analysis with you .. in as much detail as you
       want ... when you visit us on March 20 ... in fact, we are preparing reports for
       you as we speak ...

(25)   However, given the wide range of topics we want to cover with you, we wanted
       you give you a "heads up" and seek your guidance as to how you want to proceed

(26)   We don't want to overwhelm you with too much information all at one time ...

ROY 075144

TONY MCKENZIE

09/28/2000 03:47 PM

To: BILL HIBBERD/CARM/ROYAL-SSD@ROYAL-HQ, David King/Farmington/OrionCapital@OrionCapital

cc: D SCHNEIDER/CARM/ROYAL-SSD@ROYAL-HQ

Subject: Student Loan Due Diligence

THE CONFERENCE CALL WILL BE AT 9:30. BILL & I WILL CALL DAVE KING.

Bill & Dave,

I have been thinking about what we want to do. I think Dave's questions from his review of the financial statements are good and we should go through them to decide how to phrase them with SFC. However, I think we need to get an understanding from SFC of how their "business model" is intended to work. Tied up in this idea is their forecast of when they expect the operation to make a profit. I also think we need to see SFC/Yao's model for the way the loan pools will develop.

By their business model, I mean where are they getting the cash to run the business. In the early stages of a loan portfolio's life, it does not generate enough excess cash after satisfying excess spread requirements, servicer fees, bank costs, etc, to support the loan making operation. I think this scenario will continue until the 50% limit is reached on the Excess Spread Reserve in the $75M policy and SFC begins to get distributions.

My thinking is the operation has to get its cash from the "Institutional Reserves", which make up the basis of our Experience Account. For 1999, I think we need to understand how much money was actually withheld from the schools for these reserves and what they did with the money. The financial statements seemed to indicate they borrowed $78.6M on the Whse lines (Sources &Uses) and payed $44.9M to the schools (P15 School Reserve Analysis), a difference of $33.7M. I have tried to account for this difference from info in the statements, but am coming up $4.0M short assuming what I have included is correct. I think we need to know what they expect to get from the $200M loans and where do they expect it to go. I guess the biggest numbers are how much of the Institutional/ School Reserves they feel they will need to pay in 2000 and 2001 and what they expect to be the defaults from both the $75m & $200M policies. This is where I think it would be helpful to see Yao's model. I have asked about it several times and have not yet got it. I have shared my model with them.

Hopefully this rambling makes some sense. I guess what I am saying is, I think SFC is running a kind of Ponzi scheme. They are using money, which should be held for tomorrow, to pay costs today and are hoping for fresh money coming in tomorrow until the securitizations finally start generating cash. My original model shows this would occur at the 5 year mark. My new, improved model shows this to be at 6 years.

I guess the question is, "Can they stay in business about one year after we add the last loan that we are going to ensure?".

Long winded as usual.    Tony

ROY 105161

C-14

**D SCHNEIDER**
12/15/00 09:10 AM

To: TONY MCKENZIE/CARM/ROYAL-SSD@ROYAL-HQ
cc: BILL HIBBERD/CARM/ROYAL-SSD@ROYAL-HQ, ROBERT VAN EPPS@ROYAL-HQ
Subject: Re: Student Finance Secruritization- Loans Not Signed by Schools

Tony,

I do not recall seeing any audit or similar investigation of SFC where fraud prevention was evaluated...do any old Freed Maxic reports on SFC address school fraud?

Do you think we should employ Freed for an audit to investigate this?

FYI...I want to meet with Freed in January...maybe this would be a good topic of discussion...

David

TONY MCKENZIE

**TONY MCKENZIE**
12/15/2000 09:17 AM

To: Lori.M.Swanell@WellsFargo.Com
cc: BILL HIBBERD/CARM/ROYAL-SSD@ROYAL-HQ, GIL CHANDLER/CSO/ROYAL-SSD@ROYAL-HQ, D SCHNEIDER/CARM/ROYAL-SSD@ROYAL-HQ
Subject: Student Finance Secruritization- Loans Not Signed by Schools

Lori,

To confirm our phone conversation yesterday, in performing your due diligence on the loans to be included in the current securitization you discovered 108 loans which had not been signed by the "seller" (school). You asked if these loans would be covered by our policy. I said that as long as the loans had been added to the policy, they would be covered.

Please let me know if you have any questions.

Thanks,  Tony     Phone: 704-522-3102
Fax:    704-522-3161

ROY 045003

**BILL HIBBERD**

04/05/01 04:55 PM

To: D SCHNEIDER/CARM/ROYAL-SSD@ROYAL-HQ
cc:
Subject: PPM expedition

David,

Will you pull out the various performance statistics in the last couple of offering memorandums?

Tony and I have spent an afternoon of fun and one of the discoveries is the extremely high delinquency rate on these notes...it looks to be in the range of 65% or so. I think they have modeled 30% for some of the securitizations, but I' be interested in what they are saying in the PPM's,

This account is a new revelation every day.

wjh

**ROY 001255**

C-16

| | | |
|---|---|---|
| **TONY MCKENZIE/CARM/ROYAL-SSD** 04/20/2001 11:25 AM | To | Dmessick@sfcorp.com, GHawthorne@SFCorp.com, PTurnbull@SFCorp.com |
| | cc | BILL HIBBERD/CARM/ROYAL-SSD@ROYAL-HQ, ROBERT VAN EPPS/CARM/ROYAL-SSD@ROYAL-HQ, D SCHNEIDER/CARM/ROYAL-SSD@ROYAL-HQ, David King/Farmington/OrionCapital@OrionCapital, Gagner@PepperLaw.Com, JoeDomal@email.msn.com, GIL CHANDLER/CSO/ROYAL-SSD@ROYAL-HQ, RSchrof@SFCorp.Com |
| | bcc | |
| | Subject | Spread Account Adjustment Analysis |

Gary, Diane & Perry,

I know you are working hard to get answers to my questions. Attached below is an updated analysis from Scott Schauer trying to address the "unaccounted for cash" issue. His analysis is for Grantor Trust #2. Basically he cannot account for $835,000 of cash, which should be in the policy/securitization. His shortage uses an assumption that the maximum possible amount of the Excess Spread Reserve is based on 7% of the monthly Beginning Loan Principal Balance, rather than the Ending balance or an average. I feel this is somewhat of a liberal assumption. He also shows delinquencies for the Current and Prior month at $345,000 and $534,000, respectively. Why are these amounts so drastically different from what is shown on the servicer reports. He indicated he used Delinquency Experience you provide to him with the Grantor Trust Servicer Reports to come up with these numbers. I would like to begin receiving the same Delinquency information, starting with March reporting.

Also attached is a schedule I put together using Delinquency information Scott provided me when he was here last week. What I have tried to do using the Servicer Report data is come up with the actual interest we receive each month and compare it to what I estimate the Delinquency information indicates should be received. If what I have done reasonable, it raises a lot of questions:

1) Grantor Trust 1: 74% of the loans were current at April month end and implying $852,000 should have been received. The Servicer reports indicate only $120,000. It seems to continue that way through the rest of the months.

2) Grantor Trust 2: The same question for July. I cannot tell about the securitization months.

3) Why do we lose the split of prepayments and Recoveries on Delinquencies when the policies go to securitization in Grantor Trust 2 - 4? Scott indicated something about a change to simple interest accounting?

4) Grantor Trust 3: Especially troublesome. The statistics indicate virtually all loans current at August 31, yet the actual flows show a substantial shortfall.

5) Grantor Trust 4: More of the same, perhaps worse than Grantor 3.

I am completely baffled by what I am seeing and desperately hope you can provide clear up my confusion. You have just sent a $15 Million addition to the new policy. This does not leave us much time to get a long term solution in place.

Please call if you have any questions.

Tony    704-543-3411



Actual Int vs at Expected at Delinq Data

**ROY 165652**

----- Forwarded by TONY MCKENZIE/CARM/ROYAL-SSD on 04/20/2001 10:50 AM -----



"Scott"
<scotts@loofinc.com
>

04/18/2001 04:13 PM
Please respond to
scotts

To: <TONY_MCKENZIE@rsausa.com>
cc:
Subject: Spread Account Adjustment Analysis

- SFC200MSubPol#1_analysis.xls

ROY 165653

C-18

## Summary $200M
### RSA Sub #3  RST 147524  SFC #4

| # | | September | October | November | December | January '01 | February 01 | Next Mth | End Mth | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | **COLLECTION ACCOUNT** | | | | | | | | | |
| | Beginning Balance | - | - | - | - | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1 | Scheduled Payments | 4,836.47 | 220,102.95 | 411,967.32 | 252,202.29 | 400,220.25 | 371,396.81 | 0.00 | 0.00 | 1,660,716.09 |
| 2 | Pre-Payments | 4,214.45 | 57,930.50 | 104,921.90 | 101,631.67 | 0.00 | 0.00 | 0.00 | 0.00 | 268,598.52 |
| 3 | Recoveries on Delinquent Loans | 56,934.48 | 76,836.10 | 85,901.27 | 417.02 | 496.31 | 4.17 | 0.00 | 0.00 | 220,589.35 |
| 4 | Recoveries of Defaulted Loans | - | - | - | - | 0.00 | 0.00 | 0.00 | 0.00 | - |
| 5 | Misc & Interest | 539.66 | 4,145.29 | 5,963.66 | (166.67) | (166.67) | 430.54 | 0.00 | 0.00 | 10,745.81 |
| 6 | Transfer fr XS Sprd for Defaults-current | - | 39,008.59 | 99,054.39 | - | 6,594.22 | 18,884.22 | 0.00 | 0.00 | 183,531.42 |
| 7 | Transfer fr XS Sprd for Delin-current | 71,608.76 | 151,618.37 | 261,712.90 | 12,644.42 | 20,938.60 | 22,788.86 | 0.00 | 0.00 | 541,319.90 |
| 8 | Transfer fr Liquidity Res for Delin Int | - | - | - | 335,325.25 | 213,115.21 | 204,237.50 | 0.00 | 0.00 | 752,077.96 |
| 9 | RSA pmt on defaults (2 prior mths) | - | - | - | - | 39,492.14 | 99,681.93 | 0.00 | 0.00 | 139,174.07 |
| 10 | Transfer fr Insurance acct | - | - | - | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | - |
| 11 | **Ending Balance** | 138,161.82 | 549,541.80 | 969,521.44 | 702,053.98 | 680,680.06 | 717,384.02 | 0.00 | 0.00 | 3,757,453.12 |
| | Ending Balance (check) | 138,161.82 | 549,541.80 | 969,521.44 | 702,053.98 | 680,680.06 | 717,384.02 | 0.00 | 0.00 | 3,757,453.12 |
| | **CASH FLOW OUT OF DISB A/C** | | | | | | | | | |
| 12 | Trfr to XS Sprd for Recovery on Default | - | - | - | - | 39,492.14 | 99,681.93 | 0.00 | 0.00 | 139,174.07 |
| 13 | Interest pmts to banks/investors | 29,142.24 | 128,310.27 | 288,474.80 | 265,100.00 | 284,304.88 | 263,104.75 | 0.00 | 0.00 | 1,258,438.95 |
| 14 | Fees & Expenses to Lender | 1,971.53 | 20,657.60 | 40,675.30 | 9,283.33 | 5,700.00 | 5,100.00 | 0.00 | 0.00 | 81,171.09 |
| 15 | Principal: Scheduled | 8,258.85 | 20,874.86 | 37,896.19 | 29,631.05 | 28,414.65 | 35,894.13 | 0.00 | 0.00 | 160,969.73 |
| 16 | Principal: Prepayments | 4,214.45 | 17,930.47 | 104,921.93 | 60,348.25 | 101,140.51 | 61,456.81 | 0.00 | 0.00 | 350,012.42 |
| 17 | Principal: Defaults | - | 37,125.58 | 94,148.01 | - | 5,255.94 | 17,926.38 | 0.00 | 0.00 | 155,459.91 |
| 18 | Servicer Fee | - | 54,791.17 | 75,433.46 | 5,193.93 | 21,902.71 | 33,443.52 | 0.00 | 0.00 | 190,764.79 |
| 19 | Reserve Escrow Remittance Amt | 96,584.76 | 227,746.62 | 357,972.79 | - | 0.00 | 0.00 | 0.00 | 0.00 | 682,284.36 |
| 20 | MBIA Insurance &Reserve | - | - | - | - | 0.00 | 0.00 | 0.00 | 0.00 | - |
| 21 | Trfr to Liquidity Res Acct | - | - | - | 335,325.25 | 213,115.21 | 198,881.82 | 0.00 | 0.00 | 748,322.28 |
| 22 | Remainder to SFC1 | - | - | - | 172.17 | 370.66 | 314.67 | 0.00 | 0.00 | 857.92 |
| 23 | Ending Balance (check) | 0.00 | 0.00 | (0.01) | 0.01 | 0.01 | (0.00) | 0.00 | 0.00 | (0) |
| | **LOAN PRINCIPAL** | | | | | | | | | |
| 24 | Beginning Balance | - | 16,440,306.08 | 35,692,165.16 | 49,159,934.46 | 29,910,020.64 | 29,774,209.54 | 29,658,942.22 | 29,658,942.22 | - |
| 25 | Loans Purchased/(Removed) by Lender | 16,450,789.38 | 19,369,795.02 | 13,704,734.40 | (19,135,934.52) | 0.00 | 0.00 | 0.00 | 0.00 | 30,365,384.28 |
| 26 | Less Principal Payments | (10,483.30) | (117,653.54) | (236,965.10) | (89,979.30) | (135,811.10) | (115,267.32) | 0.00 | 0.00 | (706,442.06) |
| 27 | Adjustments | | | | | | | | | |
| 28 | **Ending Balance** | 16,440,306.08 | 35,692,165.16 | 49,159,934.46 | 29,910,020.64 | 29,774,209.54 | 29,658,942.22 | 29,658,942.22 | 29,658,942.22 | 29,658,942.22 |

C-19

ROY 165654

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 29 Ending Balance (check) | 16,440,305.08 | 35,692,165.16 | 49,159,934.46 | 29,910,020.84 | 29,774,208.54 | 29,658,942.22 | 29,659,942.22 |
| **EXCESS SPREAD RESERVE** | | | | | | | |
| 29 Beginning Balance | | 24,927.99 | 62,047.85 | 59,454.81 | 59,454.81 | 111,114.74 | 64,298.82 |
| 30 Reserve Remit Amount | 96,554.15 | 227,746.62 | 335,972.79 | 0.00 | 0.00 | 0.00 | 0.00 |
| 31 2 Mths Prior Defaults fr Insurer | - | - | - | 59,454.81 | 39,492.14 | 99,681.93 | 682,264.36 |
| 32 Recoveries on Defaulted Loans | - | - | - | - | 0.00 | 0.00 | 139,174.07 |
| 33 Trf out to cover Delinquents | (71,638.76) | (151,618.37) | (261,712.90) | (12,644.42) | (20,826.60) | (22,788.85) | 0.00 |
| 34 Trf out to cover Defaults | - | (39,000.59) | (99,054.39) | - | (6,584.22) | (104,844.19) | (541,318.90) |
| 35 Misc/Interest | - | - | 201.46 | 52,335.80 | 0.00 | 144,699.67 | (183,531.42) |
| Ending Balance (check) | 24,927.99 | 62,047.85 | 59,454.81 | 99,145.42 | 111,114.74 | 64,298.82 | 92,351.39 |
| Ending Balance (check) | 24,927.99 | 62,047.85 | 59,454.81 | 99,145.42 | 111,114.74 | 64,298.82 | 208,558.49 |
| | | | | | | | 208,558.49 |
| **LIQUIDITY RESERVE** | | | | | | | |
| 36 Beginning Balance | | | | 945,300.00 | 945,300.00 | 945,300.00 | 945,300.00 |
| Interest | | | | | | 4,355.68 | - |
| 37 Trf to Collection acct for delinquint int | | | | 335,325.25 | 213,115.21 | 204,237.50 | - |
| 38 Trf from Collection to recover delin int | | | | 335,325.25 | 213,115.21 | 199,881.82 | - |
| 39 Misc/Interest | | | | | | | |
| 40 Ending Balance | | | | 945,300.00 | 945,300.00 | 945,300.00 | 945,300.00 |
| Ending Balance (check) | 24,927.99 | 59,454.81 | 59,454.81 | 945,300.00 | 945,300.00 | 945,300.00 | 945,300.00 |
| | | | | | | | |
| 41 **TOTAL RESERVE** | 24,927.99 | 62,047.85 | 59,454.81 | 1,044,445.42 | 1,056,414.74 | 1,009,598.82 | 1,154,258.49 |
| | | | | | | | 4,411,148.12 |
| Reserve Remit Amount*7% | 95,501.79 | 208,204.30 | 286,768.38 | 174,475.12 | 173,010.50 | 173,010.50 | 1,265,651.38 |
| Delinquent fr XS | 71,636.76 | 151,618.37 | 261,712.90 | 12,644.42 | 20,938.60 | 22,788.85 | 541,319.90 |
| | 167,538.55 | 359,822.67 | 548,479.18 | 187,119.54 | 194,621.49 | 195,779.35 | 1,826,371.28 |

| | |
|---|---|
| XS Spread Bal | 64,298.82 |
| XS Tfr post March | 144,659.67 |
| 1 Mth Prior | 18,884.22 |
| 2 Mth Prior | 6,584.22 |
| **Adj Bal** | 234,426.93 |

| | |
|---|---|
| | 208,958.49 |
| Current | 0.00 |
| 1 Mth Prior | 18,884.22 |
| 2 Mth Prior | 6,584.22 |
| **Adj Bal** | 234,426.93 |

ROY 165655

## Summary $200M    RSA SubPolicy #2    RST 147/522    SFC Policy #3

| | May | June | July | August | September | October | November | December | January 01 | February 01 | Next Mth |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **COLLECTION ACCOUNT** | | | | | | | | | | | |
| Beginning Balance | | | | | | | | | | | 0.00 |
| 1 Scheduled Payments | 23,539.11 | 233,082.69 | 391,717.39 | 400,350.55 | 397,169.78 | 720,641.71 | 520,870.27 | 780,514.44 | 773,739.34 | 780,151.59 | 0.00 |
| 2 Pre-Payments | 17,978.39 | 44,956.13 | 66,637.25 | 149,272.32 | 43,753.48 | 451.00 | 217.01 | 1,166.48 | 82.29 | 84.28 | 0.00 |
| 3 Recoveries on Delinquent Loans | - | 7,067.59 | 7,067.59 | 7,979.85 | 5,391.20 | 16,302.53 | 6,283.34 | 5,633.33 | 5,233.33 | 5,550.00 | 0.00 |
| 4 Recoveries on Defaulted Loans | - | - | 81,292.22 | 80,892.71 | 54,147.84 | 22,268.24 | 22,537.68 | 38,602.89 | 133,540.69 | 40,935.55 | 0.00 |
| 5 Misc & Interest | 198.54 | 198.54 | 3,918.44 | 7,979.85 | 5,391.20 | 451.00 | 405,351.83 | 156,050.24 | 40,733.16 | 24,785.52 | 0.00 |
| 6 Transfer fr XS Sprd for Delbnfts-current | - | - | - | - | - | - | - | - | - | - | 0.00 |
| 7 Transfer fr XS Sprd for Delbnfts-current | 668.31 | 668.31 | - | - | - | 451,645.99 | - | 38,602.89 | 133,540.69 | - | 0.00 |
| 8 Transfer fr Liquidty Res for Delin-current | 173.54 | 18,046.42 | - | - | - | - | - | - | - | - | 0.00 |
| 9 RSA pmt on defaults (2 prior mths) | - | 130,002.77 | 130,002.77 | 259,605.98 | - | 481,645.99 | 48,841.50 | 23,837.45 | 23,837.45 | 24,785.52 | 0.00 |
| 10 Transfer fr Insurance acct | - | 1,698.55 | - | - | - | - | - | - | - | - | 0.00 |
| 11 Ending Balance | 41,489.04 | 298,836.74 | 599,333.43 | 979,453.73 | 490,562.30 | 1,261,362.36 | 1,164,860.53 | 1,179,025.81 | 1,175,145.40 | 1,167,323.36 | 0.00 |
| Ending Balance (check) | 41,489.04 | 298,836.74 | 599,333.43 | 979,453.73 | 490,562.30 | 1,261,362.36 | 1,164,860.53 | 1,179,025.81 | 1,175,145.40 | 1,167,323.36 | 0.00 |
| 12 **CASH FLOW OUT OF DISB AC** | | | | | | | | | | | |
| 13 TFR to XS Sprd for IntPymt on Dfr AC | 6,789.44 | 128,169.69 | 238,287.12 | 307,332.20 | 246,654.85 | 435,729.47 | 49,841.50 | 23,037.45 | 60,390.70 | 24,785.52 | 0.00 |
| 14 Interest pmts to bankofamerica | 2,793.35 | 15,215.53 | 30,584.48 | 71,373.59 | 69,506.78 | 431,700.70 | 431,700.70 | 430,190.91 | 427,144.36 | 424,391.41 | 0.00 |
| 15 Fees & Expenses to Lender | 1,273.50 | 12,748.00 | 22,223.38 | 39,926.48 | - | 46,907.62 | 46,907.62 | 5,833.33 | 5,233.33 | 5,550.00 | 0.00 |
| 16 Principal Scheduled | 17,575.39 | 44,956.13 | 66,637.25 | 149,272.32 | 149,272.32 | 242,254.30 | 57,380.12 | 57,380.12 | 55,152.41 | 53,459.59 | 0.00 |
| 17 Principal Prepaid | - | - | - | - | - | 159,420.80 | 58,404.77 | 131,166.51 | 123,969.33 | 98,392.69 | 0.00 |
| 18 Principal Defaults | - | - | 76,849.51 | 76,849.51 | 57,351.34 | 57,351.34 | 148,252.75 | 148,252.75 | 175,220.51 | 175,220.51 | 0.00 |
| 19 Servicer Fee | 60.92 | 65,102.21 | 72,552.57 | 72,552.57 | 51,704.87 | 186.67 | 0.00 | 74,478.08 | 82,845.82 | 82,845.82 | 0.00 |
| 20 Reserve Escrow Remittance Amt | 12,860.44 | 28,846.98 | 45,857.59 | 45,857.59 | 65,823.99 | 0.00 | 0.00 | 113,230.00 | 116,692.06 | 118,600.00 | 0.00 |
| 21 MBIA Insurance Reserves | - | - | - | - | - | - | - | 19,834.70 | 19,793.53 | 19,665.98 | 0.00 |
| 22 Tfr to Liquidty Res Acct | - | 195,763.82 | 195,763.82 | 265,027.07 | - | 370,924.19 | 529,675.81 | 172,638.71 | 157,847.50 | 148,699.40 | 0.00 |
| Remainder to SFC1 | - | - | - | - | - | 203.07 | 248.05 | 663.25 | 1,452.35 | 785.42 | 0.00 |
| 23 Ending Balance | - | - | - | 0.01 | 0.01 | (0.01) | (0.02) | - | (0.01) | 0.00 | 0.00 |
| Ending Balance (check) | - | - | - | 0.01 | 0.01 | (0.01) | (0.02) | - | (0.01) | 0.00 | 0.00 |
| 24 **LOAN PRINCIPAL** | | | | | | | | | | | |
| Beginning Balance | - | 9,393,786.79 | 21,981,215.08 | 36,890,352.56 | 46,712,825.33 | 39,332,830.73 | 48,011,199.14 | 47,843,288.99 | 47,504,469.61 | 47,198,303.33 | 0.00 |
| 25 Loans Purchased/Added (Removed) by Lender | 9,412,736.68 | 12,645,132.42 | 14,999,998.11 | 10,085,521.06 | (7,328,288.73) | 9,126,424.04 | (167,910.15) | (338,819.38) | (306,166.28) | (337,062.03) | 0.00 |
| 26 Less Principal Payments | (18,949.89) | (57,704.73) | (90,660.63) | (263,048.29) | (51,704.87) | (448,055.63) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 27 Adjustments | - | - | - | - | - | - | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 28 Ending Balance | 9,393,766.79 | 21,981,215.08 | 36,890,352.56 | 46,712,825.33 | 39,332,830.73 | 48,011,199.14 | 47,843,288.99 | 47,504,469.61 | 47,198,303.33 | 46,861,241.30 | 46,861,241.30 |

| End Mth | Total |
|---|---|
| | 4,992,295.67 |
| | 278,542.09 |
| | 134,097.28 |
| | 198.54 |
| | 209,407.54 |
| | 645,560.29 |
| | 550,624.55 |
| | 1,397,976.72 |
| | 196,681.82 |
| 8,357,374.70 | |
| 8,357,374.70 | |
| | 196,993.17 |
| | 3,075,380.35 |
| | 228,681.28 |
| | 557,395.28 |
| | 873,016.73 |
| | 659,910.08 |
| | 461,559.57 |
| | 941,624.78 |
| | 59,394.19 |
| | 1,359,146.61 |
| | 3,332.72 |
| | (0) |
| | (0) |
| 48,941,522.58 | |
| (2,080,281.28) | |
| 46,861,241.30 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 28 Ending Balance (check) | 9,350,768.79 | 21,961,215.08 | 36,890,352.58 | 48,712,825.53 | 39,332,630.73 | 46,011,189.14 | 47,843,288.59 | 47,198,303.33 | 46,861,241.30 |
| **EXCESS SPREAD RESERVE** | | | | | | | | | |
| 29 Beginning Balance | - | 12,706.90 | 130,110.57 | 130,110.57 | 55,801.22 | 67,077.37 | 6,995.20 | 6,995.20 | 78,971.79 |
| 30 Reserve Remit Amount | 12,880.44 | 69,689.34 | 195,763.62 | 265,027.07 | 63,523.59 | | 6,995.20 | 56,027.33 | 113,218.00 |
| 31 2 Mths Prior Defaults fr Insurer | - | - | - | - | - | 57,077.37 | 48,841.50 | 116,520.00 | 143,600.00 |
| 32 Recoveries on Defaulted Loans | - | - | - | - | - | | 23,637.45 | 60,780.70 | 24,783.52 |
| 33 Trfr out to cover Delinquents | - | - | - | - | - | | 0.00 | 0.00 | 0.00 |
| 34 Trf out to cover Defaults | (173.54) | (18,048.42) | (130,002.77) | (259,605.98) | (22,208.24) | | (34,049.49) | (24,756.09) | (38,802.89) |
| 35 Misc/Interest | - | - | - | (60,832.71) | (36,357.40) | | (24,756.09) | (156,050.24) | (40,733.16) |
| | | | | 1,162.27 | (1,468.53) | | 59,599.21 | 81,530.14 | (133,840.86) |
| | | | | | | | | | 316.66 |
| Ending Balance (check) | 12,706.90 | 64,349.72 | 130,110.57 | 55,801.22 | 67,077.37 | | 6,995.20 | 56,027.33 | 78,971.79 |
| Ending Balance (check) | 12,706.90 | 64,349.72 | 130,110.57 | 55,801.22 | 67,077.37 | | 6,995.20 | 56,027.33 | 78,971.79 |
| **LIQUIDITY RESERVE** | | | | | | | | | |
| 36 Beginning Balance | | | | | | | 1,549,484.67 | 1,549,484.67 | 1,549,484.67 |
| 37 Interest | | | | | | | 0.00 | 5,883.74 | 7,279.74 |
| 38 Trfr to Collection acct for delinquent int | | | | | | | 481,645.99 | 405,551.83 | 180,118.45 |
| 39 Trfr from Collection to recover delin int | | | | | | | 371,437.27 | 509,878.81 | 172,838.71 |
| 40 Ending Balance | | | | | | | 1,439,275.95 | 1,549,484.67 | 1,549,484.67 |
| Ending Balance (check) | | | | | | | 1,439,275.95 | 1,549,484.67 | 1,549,484.67 |
| 41 TOTAL RESERVE | 12,706.90 | 64,349.72 | 130,110.57 | 55,801.22 | 67,077.37 | | 1,446,271.15 | 1,605,512.00 | 1,628,456.46 |

| | | |
|---|---|---|
| | Adj Bal | |
| Reserve Remit Amt-7% | 54,797.90 | 128,223.75 | 215,193.72 | 272,461.48 | 228,441.51 | | 280,066.33 | 279,086.85 | 277,100.41 | 275,323.44 | 273,357.24 |
| Delinquent to XS | 173.54 | 148,276.17 | 190,002.77 | 529,097.48 | 229,095.85 | | 22,208.24 | 22,208.24 | 38,802.89 | 46,733.16 | 8,073.64 |
| | 54,970.63 | | 345,196.49 | | | | 302,331.57 | 279,095.85 | 315,917.30 | 314,350.79 | 273,357.24 |

| XS Spread Bal | | | 8,073.64 | 8,073.64 |
|---|---|---|---|---|
| Defaults: | | | | 0.00 |
| Current | | | 184,381.44 | 184,381.44 |
| 1 Mth Prior | | | 133,840.86 | 133,840.86 |
| 2 Mth Prior | | | 156,050.24 | |

| Adj Bal | |
|---|---|
| 482,125.98 | 328,075.74 |

C-23

982,667.02
165,993.17

(994,674.04)
(970,306.38)
123,333.37
8,073.64

1,640,484.67
27,317.03
1,387,976.72
1,300,659.89
1,549,485.67

9,739,615.13

2,556,446.00
660,524.51
3,100,070.51

## Summary $200M
RSA Sub. #1 (293300) SFC Policy #2

| | | December'99 | January | February | March | April | May | June | July | August | September | October |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | CASH FLOW IN | | | | | | | | | | | |
| | Beginning Balance | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | Scheduled Payments | 20,853 | 111,345 | 188,939 | 313,451 | 433,937 | 498,242 | 354,865 | 242,107 | 242,107 | | 17,341 |
| 2 | Pre-Payments | 5,185 | 24,735 | 25,976 | 144,095 | 125,327 | 173,195 | 225,420 | 202,368 | 178,189 | | |
| 3 | Recoveries on Delinquent Loans | 0 | 0 | 2,570 | 3,089 | 90,670 | 96,102 | 106,241 | 202,368 | | | |
| 4 | Recoveries on Defaulted Loans | 172 | 172 | 0 | | | | | | 467 | 3,099 | 900 |
| 5 | Misc & Interest | 0 | 910 | 2,595 | 1,241 | 7,797 | 6,943 | 5,776 | 5,052 | | | |
| 6 | Transfer fr XS Spnt for Defaults-current | 0 | 5,622 | 0 | | | 6,844 | 137,444 | 17,279 | 100,320 | 79,817 | 10,352 |
| 7 | Transfer fr XS Spnt for Delin-current | 1,114 | 0 | 18,544 | 68,020 | 245,042 | 347,733 | 502,620 | 619,481 | 642,346 | 32,259 | 74,635 |
| 8 | Transfer fr Liquidity Res for Delin Int | 0 | 0 | 0 | | | | | | 382,161 | 38,362 | 38,298 |
| 9 | RSA pmt on defaults (2 prior mths) | 0 | 0 | 0 | | | | | | 140,346 | 132,088 | 73,328 |
| 10 | Transfer fr Insurance acct | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 138,447 | 17,341 |
| | | | | | | | | | | | | |
| 11 | Ending Balance | 27,182 | 142,783 | 238,623 | 530,197 | 930,782 | 1,128,859 | 1,300,388 | 1,252,476 | 1,307,359 | 1,359,588 | 1,296,907 |
| | Ending Balance (check) | 27,182 | 142,783 | 238,623 | 530,197 | 930,782 | 1,128,859 | 1,300,388 | 1,252,476 | 1,307,359 | 1,359,588 | 1,296,907 |
| | | | | | | | | | | | | |
| | CASH FLOW OUT OF DISB ACC | | | | | | | | | | | |
| 12 | Trfr to XS Spnd for Ins/Pymt on Default | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13 | Interest pmts to banks/investors | 9,272 | 57,659 | 106,755 | 187,572 | 255,249 | 380,149 | 278,030 | 291,149 | 291,149 | 138,447 | 462,024 |
| 14 | Fees & Expenses to Lender | 0 | 5,725 | 3,495 | 24,462 | 50,069 | 52,287 | 45,883 | 42,427 | 6,250 | 6,250 | 6,250 |
| 15 | Principal: Scheduled | 1,009 | 24,735 | 7,261 | 27,611 | 43,297 | 53,978 | 55,941 | 58,303 | 75,227 | 69,833 | 66,506 |
| 16 | Principal: Prepayments | 5,185 | 25,976 | 25,976 | 144,095 | 125,327 | 173,195 | 225,420 | 178,189 | 231,721 | 184,994 | 235,065 |
| 17 | Principal: Defaults | 0 | 0 | 0 | | | | 130,591 | 176,189 | 85,549 | 75,990 | 74,770 |
| 18 | Servicer Fees | 0 | 0 | 0 | | | | 19,418 | 19,418 | 85,549 | 87,552 | 87,277 |
| 19 | Reserve Escrow Remittance Amt | 11,696 | 54,464 | 60,595 | 36,861 | 64,418 | 82,925 | 73,591 | 78,315 | 201,328 | 195,520 | 253,535 |
| 20 | MBIA Insurance &Reserve | 0 | 0 | 0 | 109,595 | 388,432 | 430,115 | 517,722 | 599,674 | 599,674 | | 21,654 |
| 21 | Trfr to Liquidity Res Acct | 0 | 0 | 0 | | | | | | 140,346 | 142,988 | 70,251 |
| 22 | Remainder to SFC? | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 97 | 2,967 | 1,335 |
| 23 | Ending Balance | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | (0) | (0) | |
| | Ending Balance (check) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | (0) | (0) | |
| | | | | | | | | | | | | |
| | LOAN PRINCIPAL | | | | | | | | | | | |
| 24 | Beginning Balance | 0 | 6,769,849 | 13,643,038 | 13,716,786 | 35,965,274 | 43,279,822 | 47,400,466 | 46,990,523 | 46,739,614 | 52,651,145 | 52,330,368 |
| 25 | Loans Purchased(Removed) by Lender | 6,778,043 | 6,953,650 | 107,505 | 22,420,194 | 7,483,173 | 4,354,027 | 10 | 0 | 6,314,628 | 0 | 0 |
| 26 | Less Principal Payments | (9,194) | (30,460) | (33,757) | (171,706) | (188,624) | (253,383) | (409,952) | (250,909) | (402,000) | (320,777) | (376,739) |
| 27 | Adjustments | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | (467) | 0 | 0 |
| 28 | Ending Balance | 6,769,849 | 13,643,038 | 13,716,785 | 35,965,274 | 43,279,822 | 47,400,466 | 46,990,523 | 46,739,614 | 52,651,145 | 52,330,368 | 51,953,629 |

ROY 165660

| | November | December 00 | January 01 | February 01 | Next Mth | End Mth | Total |
|---|---|---|---|---|---|---|---|
| | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 866,317 | 1,066,864 | 916,430 | 981,600 | 0 | 0 | 9,088,481 |
| | 780 | 246 | 298 | 307 | 0 | 0 | 898,121 |
| | 0 | 0 | 0 | 0 | 0 | 0 | 515,619 |
| | 207 | 529 | 1,212 | 1,458 | 0 | 0 | 44,074 |
| | 106,561 | 197,900 | 237,989 | 281,285 | 0 | 0 | 1,249,886 |
| | 47,568 | 36,699 | 47,497 | 46,980 | 0 | 0 | 2,065,547 |
| | 154,614 | 21,112 | 130,064 | 88,982 | 0 | 0 | 751,384 |
| | 100,320 | 79,877 | 78,814 | 107,521 | 0 | 0 | 522,258 |
| | 1,276,755 | 1,403,164 | 1,412,304 | 1,508,173 | 0 | 0 | 15,155,479 |
| | 1,276,755 | 1,403,164 | 1,412,304 | 1,508,173 | 0 | 0 | 15,155,479 |

| | November | December 00 | January 01 | February 01 | Next Mth | End Mth | Total |
|---|---|---|---|---|---|---|---|
| | 100,320 | 79,877 | 78,814 | 107,521 | 0 | 0 | 522,258 |
| | 458,707 | 455,161 | 452,283 | 448,290 | 0 | 0 | 4,729,804 |
| | 6,280 | 5,360 | 5,650 | 5,050 | 0 | 0 | 259,443 |
| | 70,490 | 63,943 | 70,572 | 79,432 | 0 | 0 | 739,047 |
| | 116,107 | 185,967 | 159,505 | 179,132 | 0 | 0 | 2,188,501 |
| | 101,820 | 188,184 | 226,236 | 267,295 | 0 | 0 | 1,183,097 |
| | 86,589 | 87,009 | 85,579 | 85,823 | 0 | 0 | 986,335 |
| | 188,010 | 302,252 | 193,102 | 232,103 | 0 | 0 | 3,718,821 |
| | 21,647 | 21,527 | 21,345 | 21,156 | 0 | 0 | 107,476 |
| | 145,338 | 12,015 | 120,720 | 80,637 | 0 | 0 | 712,314 |
| | 1,418 | 940 | 1,089 | 1,733 | 0 | 0 | 9,580 |
| | 0 | 0 | 0 | 0 | 0 | 0 | (0) |
| | 0 | 0 | 0 | 0 | 0 | 0 | (0) |
| | 51,953,629 | 51,865,212 | 51,227,119 | 50,773,805 | #### | 0 | 54,338,629 |
| | (288,415) | (438,694) | (453,313) | (525,821) | 0 | 0 | (4,110,177) |
| | 51,865,212 | 51,227,119 | 50,773,805 | 50,247,984 | 0 | 0 | 50,247,984 |

ROY 165661

C-26

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Ending Balance (check) | 6,769,849 | 13,643,038 | 13,716,786 | 35,965,274 | 43,278,822 | 47,400,466 | 46,990,523 | 46,739,614 | 52,651,145 | 52,390,388 | 51,933,629 |
| **EXCESS SPREAD RESERVE** | | | | | | | | | | | |
| 29 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 30 Beginning Balance | | 10,582 | 62,594 | 104,700 | 146,650 | 290,520 | 367,092 | 241,581 | 206,116 | 274,645 | 496,196 |
| 31 Reserve Remit Amount | 11,696 | 54,464 | 60,595 | 109,595 | 388,432 | 430,115 | 517,722 | 599,674 | 281,236 | 195,329 | 253,933 |
| 32 2.Mths Prior Defaults fr Insurer | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 138,447 | 17,341 |
| 32 Recoveries on Defaulted Loans | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33 Trfr out to cover Delinquents | (1,114) | 0 | (18,544) | (68,000) | (245,042) | (347,733) | (502,620) | (619,461) | (32,791) | (32,599) | (38,982) |
| 34 Trfr out to cover Defaults | 0 | (5,622) | 0 | 0 | (6,844) | (347,733) | (137,444) | (17,279) | (100,320) | (70,817) | (78,835) |
| 35 Miscellaneous | 0 | 3,189 | 55 | 375 | 480 | 834 | (3,169) | 1,622 | 314 | 0 | (164,835) |
| Ending Balance | 10,582 | 62,594 | 104,700 | 146,650 | 290,520 | 367,092 | 241,581 | 206,116 | 274,645 | 496,196 | 465,041 |
| Ending Balance (check) | 10,582 | 62,594 | 104,700 | 146,650 | 290,520 | 367,092 | 241,581 | 206,116 | 274,645 | 496,196 | 465,041 |
| 36 **LIQUIDITY RESERVE** | | | | | | | | | 1,670,483 | 1,670,483 | 1,670,483 |
| Beginning Balance | | | | | | | | | 1,670,483 | 1,670,483 | 1,670,483 |
| 37 Interest | | | | | | | | | 0 | 0 | 3,027 |
| 38 Trfr to Collection acct for delinquent int | | | | | | | | | 140,348 | 142,988 | 73,278 |
| 39 Trfr from Collection to recov delin int | | | | | | | | | 140,346 | 142,988 | 70,251 |
| 40 Ending Balance | | | | | | | | | 1,670,483 | 1,670,483 | 1,670,483 |
| Ending Balance (check) | | | | | | | | | 1,670,483 | 1,670,483 | 1,670,483 |
| 41 **TOTAL RESERVE** | 10,582 | 62,594 | 104,700 | 146,650 | 290,520 | 367,092 | 241,581 | 206,116 | 1,945,128 | 2,166,579 | 2,135,524 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Reserve Remit Amt.7% | 39,491 | 78,584 | 60,015 | 209,797 | 276,565 | 274,111 | 272,248 | 307,132 | 305,260 | 303,063 |
| Delinquent fr XS | 1,114 | 0 | 18,544 | 88,020 | 245,042 | 347,703 | 562,520 | 32,791 | 32,599 | 38,982 |
| | 40,605 | 78,584 | 98,558 | 277,818 | 497,508 | 624,236 | 775,731 | 692,129 | 337,860 | 342,025 |

| | | | | | |
|---|---|---|---|---|---|
| 51,665,212 | 51,227,119 | 50,773,805 | 50,247,994 | #### | |
| 465,041 | 765,613 | 913,085 | 902,248 | #### | 3,718,821 |
| 168,070 | 302,252 | 193,102 | 233,123 | 0 | 155,788 |
| 100,320 | 78,817 | 78,814 | 107,521 | #### | 398,471 |
| (47,588) | (36,696) | (47,487) | (46,980) | 0 | (2,085,847) |
| (106,951) | (197,900) | (237,989) | (291,206) | 0 | (1,249,896) |
| 186,701 | 0 | 2,733 | 7,487 | 0 | 15,767 |
| 765,613 | 913,085 | 902,248 | 921,104 | #### | 921,104 |
| 765,613 | 913,085 | 902,248 | 921,104 | #### | |
| 2,436,096 | 2,583,568 | 2,572,731 | 2,591,587 | #### | 2,591,587 |
| 1,670,483 | 1,670,483 | 1,670,483 | 1,670,483 | #### | 1,670,483 |
| 9,276 | 9,097 | 8,344 | 8,325 | 0 | 33,069 |
| 154,614 | 21,112 | 130,084 | 85,892 | 0 | 751,384 |
| 145,338 | 12,015 | 120,720 | 80,957 | 0 | 712,314 |
| 1,670,483 | 1,670,483 | 1,670,483 | 1,670,483 | #### | 1,670,483 |
| 1,670,483 | 1,670,483 | 1,670,483 | 1,670,483 | #### | 1,670,483 |
| 301,380 | 288,825 | 296,181 | 283,113 | #### | 3,882,682 |
| 47,508 | 36,698 | 47,497 | 46,980 | 0 | 2,085,547 |
| 348,949 | 335,520 | 343,677 | 340,093 | #### | 5,968,323 |

| XS Spread Bal | 921,104 | |
|---|---|---|
| Defaults: | | |
| Current | 281,295 | 0 |
| 1 Mth Prior | 237,989 | #### |
| 2 Mth Prior | 197,900 | #### |
| Adj Bal | 1,938,287 | #### |

C-28

ROY 165663

# $75M Summary

**Policy RST 312276    SPC Policy #1**

**Summary $75M Deal    Grantor Trust 1**

| | January | February | March | April | May | June | July | August | Sept | October | November | December '99 | January '00 | February |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **CASH FLOW IN** | | | | | | | | | | | | | | |
| Beginning Balance | 0 | (25,347) | 0 | 0 | 0 | 0 | 0 | 14,919 | 0 | 0 | 0 | 0 | 0 | 0 |
| Scheduled Payments | 53,376 | 203,282 | 317,015 | 202,719 | 298,916 | 222,966 | 226,450 | 367,000 | 486,681 | 545,404 | 629,788 | 849,194 | 486,920 | 434,424 |
| Prepayments/Curtailments | 64,144 | 155,808 | 315,111 | 219,808 | 262,212 | 266,208 | 187,782 | 245,751 | 304,839 | 374,670 | 461,780 | 492,118 | 385,015 | 432,550 |
| Recoveries on Delinquent Loans | 17,325 | 128,815 | 303,223 | 111,963 | 182,691 | 181,265 | 263,097 | 281,783 | 305,717 | 354,364 | 427,814 | 460,149 | 428,176 | 665,399 |
| Recoveries on Defaulted Loans | 0 | 0 | 0 | 0 | 0 | 120 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Misc & Interest | 0 | 0 | 3,710 | 3,668 | 2,344 | 14,282 | 1,824 | 3,081 | 4,902 | 7,023 | 7,629 | 0 | 0 | 0 |
| Transfer fr XS Spcf for Defaults-current | 120,546 | 0 | 62,915 | 72,485 | 85,140 | 72,038 | 91,960 | 110,350 | 124,589 | 250,063 | 0 | 0 | 0 | 0 |
| Transfer fr XS Spcf for Delin-current | 0 | 227,396 | 173,173 | 278,943 | 324,676 | 372,622 | 423,431 | 522,381 | 535,330 | 580,782 | 613,420 | 691,093 | 872,724 | 910,555 |
| Transfer fr Liquidity Res for Delin Int | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 65,140 | 72,636 | 98,128 | 121,361 | 122,976 |
| RSA pmt on defaults (2 prior mths) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Transfer fr Insurance acct | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Ending Balance | 255,382 | 688,754 | 1,149,964 | 991,292 | 1,022,852 | 1,045,530 | 1,189,577 | 1,506,758 | 1,731,753 | 2,043,102 | 2,312,157 | 2,457,684 | 2,401,876 | 2,823,386 |
| Ending Balance (check) | 255,382 | 689,754 | 1,149,994 | 991,292 | 1,022,852 | 1,045,530 | 1,189,577 | 1,506,758 | 1,731,753 | 2,048,102 | 2,312,157 | 2,457,064 | 2,401,876 | 2,823,986 |
| **CASH FLOW OUT OF DISB A/C** | | | | | | | | | | | | | | |
| Trfr to XS Spcf for Recovery on Default | 0 | 0 | 0 | 0 | 0 | 0 | 120 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Investment Inc to bond/Investors | 38,579 | 105,339 | 154,001 | 147,179 | 156,400 | 175,869 | 200,393 | 288,021 | 276,180 | 65,140 | 72,636 | 98,128 | 121,381 | 122,876 |
| Fees & Expenses to Lender/Trustee | 0 | 9,816 | 81,962 | 3,357 | 16,292 | 84,830 | 51,507 | 38,017 | 351,831 | 384,085 | 417,421 | 382,732 | 389,633 |
| Principal Scheduled | 80,072 | 85,698 | 91,384 | 92,622 | 180,519 | 122,307 | 55,152 | 52,399 | 60,592 | 85,794 | 84,876 |
| Principal Prepayments | 84,144 | 155,808 | 219,808 | 262,212 | 266,209 | 180,519 | 252,995 | 127,684 | 132,507 | 137,896 | 142,943 | 141,765 | 141,545 |
| Principal Defaults | 0 | 39,438 | 59,493 | 11,663 | 61,420 | 68,905 | 304,839 | 374,670 | 461,780 | 492,118 | 432,950 | 230,754 |
| Servicer Fee | 0 | 80,433 | 22,890 | 113,724 | 90,153 | 90,163 | 113,724 | 104,630 | 118,818 | 230,754 |
| Reserve Escrow Remittance Amt | 120,546 | 347,535 | 356,198 | 456,225 | 497,525 | 510,710 | 580,714 | 723,425 | 82,387 | 73,916 | 57,776 | 31,710 | 75,015 | 31,400 |
| MBIA Insurance A/C Reserve | | | | | | | | | 832,512 | 862,061 | 1,020,313 | 1,109,242 | 1,123,376 | 1,381,853 |
| Trfr to Liquidity Res Acct | | | | | | 14,919 | | | | | | | | |
| Remainder to SPC1 | | | | | | 14,919 | | | | | | | | |
| Ending Balance | (25,347) | 0 | 114,044 | 0 | 0 | 0 | 14,919 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Ending Balance (check) | (25,347) | 0 | 114,044 | 0 | 0 | 0 | 14,919 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | | | | | | | | | | | | |
| Amt Rem Remit Amt as % of XS Principal | 146,185 | 166,733 | 182,019 | 170,282 | 221,559 | 218,888 | 326,845 | 374,260 | 428,906 | 462,668 | 524,286 | 528,405 | 523,706 | 617,506 |
| Reserve Remit Amt/Pri | 120,546 | 227,396 | 173,179 | 276,943 | 304,676 | 372,827 | 422,817 | 522,381 | 535,330 | 593,782 | 613,420 | 691,093 | 872,724 | 910,555 |
| Delinquent fr XS | 268,731 | 394,129 | 355,198 | 456,225 | 546,437 | 591,485 | 751,662 | 896,641 | 964,236 | 1,046,450 | 1,137,706 | 1,219,468 | 1,366,429 | 1,426,162 |

| March | April | May | June | July | August | September | October | November | December 00 | January 01 | February 01 | Next Month | End Mth | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 471,444 | 415,767 | 501,249 | 472,114 | 428,744 | 388,104 | 342,890 | 290,812 | 272,557 | 284,479 | 249,937 | | 0 | 0 | 9,460,981 |
| 667,313 | 365,705 | 525,981 | 406,401 | 329,481 | 413,984 | 324,470 | 348,352 | 648,772 | 375,109 | 306,036 | | 0 | 0 | 9,603,971 |
| 871,252 | 925,854 | 565,584 | 549,060 | 709,827 | 703,007 | 847,722 | 571,332 | 667,026 | 823,488 | 962,968 | | 0 | 0 | 13,102,455 |
| | | 3,220 | 5,331 | 4,794 | 5,441 | 400 | 3,953 | 1,240 | 659 | 1,768 | 5,371 | 0 | 0 | 13,311 |
| 7,407 | 710,888 | 363,475 | 645,005 | 513,307 | 410,225 | 4,911 | 10,445 | 5,282 | 5,264 | 4,855 | 2,425 | 0 | 0 | 636,403 |
| 279,856 | 320,602 | 364,020 | 522,588 | 489,316 | 360,185 | 623,387 | 402,583 | 916,198 | 648,133 | 520,219 | 617,210 | 0 | 0 | 7,166,204 |
| 861,189 | 243,029 | 438,381 | 394,337 | 359,799 | 484,831 | 593,340 | 362,753 | 918,198 | 345,702 | 550,504 | 317,210 | 0 | 0 | 11,552,352 |
| 152,733 | 152,779 | 451,088 | 475,059 | 750,397 | 484,691 | 506,598 | 361,997 | 345,702 | 341,989 | 330,016 | 331,983 | 0 | 0 | 11,552,352 |
| 111,730 | 82,333 | 323,376 | 285,638 | 328,923 | 392,365 | 661,866 | 524,646 | 537,854 | 537,595 | 334,619 | 538,059 | 0 | 0 | 3,202,484 |
| | | | | | | (0) | (0) | 1,500 | 6,794 | | | 0 | 0 | 0 |
| 3,270,190 | 3,454,859 | 3,094,876 | 3,181,034 | 3,148,990 | 3,323,137 | 3,583,531 | 3,343,591 | 3,327,483 | 3,560,117 | 2,817,547 | 3,013,979 | | | 60,442,912 |
| 3,270,190 | 3,454,859 | 3,094,876 | 3,181,034 | 3,148,990 | 3,323,137 | 3,583,531 | 3,343,591 | 3,327,483 | 3,560,117 | 2,817,547 | 3,013,979 | | | |
| 111,720 | 82,333 | 323,378 | 265,638 | 326,923 | 362,255 | 661,866 | 655,599 | 2,820 | 7,453 | 2,079 | 5,371 | 0 | 0 | 3,212,916 |
| 311,172 | 365,650 | 497,503 | 457,066 | 472,021 | 453,081 | 438,082 | 518,795 | 477,313 | 485,925 | 421,036 | 428,433 | 0 | 0 | 8,894,533 |
| 68,580 | 69,479 | 20,089 | 16,478 | 16,135 | 9,982 | 21,909 | 34,459 | 18,081 | 16,847 | 18,602 | 23,324 | 0 | 0 | 854,252 |
| 143,696 | 852,941 | 196,434 | 150,795 | 146,579 | 16,884 | 137,188 | 138,182 | 138,874 | 137,072 | 138,602 | 139,170 | 0 | 0 | 4,404,041 |
| 657,313 | 243,705 | 532,591 | 408,461 | 329,491 | 413,964 | 376,640 | 348,352 | 648,723 | 670,742 | 302,019 | 306,036 | 0 | 0 | 9,603,971 |
| 265,324 | 304,588 | 355,575 | 622,988 | 489,316 | 360,185 | 593,340 | 385,993 | 870,742 | 878,101 | 520,504 | 698,313 | 0 | 0 | 7,166,204 |
| 272,729 | 324,588 | 19,744 | 6,728 | 88,016 | 220,429 | 96,054 | 600 | 615,416 | 450 | 92,963 | 144,139 | 0 | 0 | 1,727,131 |
| 1,369,117 | 949,090 | 747,175 | 445,585 | 789,152 | 751,757 | 784,083 | 512,936 | 615,416 | 776,928 | 522,564 | 806,341 | 0 | 0 | 19,750,313 |
| | | | 20,033 | 19,755 | 19,511 | 221,128 | 19,047 | 18,826 | 18,415 | 18,128 | 17,891 | 0 | 0 | 170,879 |
| | 162,778 | 435,381 | 443,585 | 468,562 | 477,985 | 759,500 | 512,936 | 531,295 | 531,260 | 528,002 | 531,961 | 0 | 0 | 5,125,261 |
| | | | | | (0) | (0) | (0) | (27) | | | | | | |
| | | | | | | | | | | | | 80,169 | 80,169 | |
| 507,966 | 511,085 | 506,338 | 495,622 | 492,281 | 485,223 | 478,943 | 489,242 | 496,504 | 444,545 | 437,329 | 423,428 | 80,169 | | 3,212,916 |
| 861,189 | 592,620 | 384,020 | 394,337 | 359,794 | 367,492 | 362,753 | 361,977 | 355,702 | 341,989 | 330,016 | 331,983 | 80,169 | | 11,552,352 |
| 1,369,185 | 1,103,914 | 872,405 | 863,658 | 852,076 | 652,715 | 838,996 | 831,218 | 612,506 | 786,534 | 775,345 | 761,411 | 429,428 | | 22,604,464 |

**LOAN PRINCIPAL**

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Beginning Balance | 0 | 19,491,278 | 22,231,091 | 24,289,212 | 23,904,213 | 29,541,214 | 29,182,384 | 43,845,943 | 49,901,384 | 57,187,494 | 61,888,097 | 69,904,814 | 70,454,022 | 69,827,420 |
| Losses Purchased/(Removed) by Lender | 0 | 2,975,694 | 2,474,521 | 0 | 6,202,461 | 15,000,818 | 6,498,247 | 7,808,777 | 5,122,605 | 8,931,665 | 1,280,160 | (5) | 69,014,171 |
| Less Principal Payments | (121,613) | (226,080) | (430,600) | (364,909) | (565,400) | (358,831) | (937,259) | (443,829) | (522,667) | (421,001) | (715,349) | (739,972) | (828,598) | (813,248) |
| Adjustments | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Ending Balance | 19,491,278 | 22,231,091 | 24,289,212 | 23,904,213 | 29,541,214 | 29,182,384 | 43,845,943 | 49,901,384 | 57,187,494 | 61,888,097 | 69,904,814 | 70,454,022 | 69,827,420 | 69,014,171 |
| Ending Balance (check) | 19,491,278 | 22,231,091 | 24,289,212 | 23,904,213 | 29,541,214 | 29,182,384 | 43,845,943 | 49,901,384 | 57,187,494 | 61,888,097 | 69,904,814 | 70,454,022 | 69,827,420 | 69,014,171 |

**EXCESS SPREAD RESERVE**

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Beginning Balance | 0 | 0 | 120,159 | 302,158 | 481,440 | 654,186 | 792,999 | 866,746 | 1,016,847 | 1,221,311 | 1,464,546 | 1,834,524 | 2,245,234 | 2,501,557 |
| Reserve Reimt Amount | 120,546 | 347,555 | 355,198 | 495,225 | 497,625 | 510,710 | 580,714 | 723,425 | 832,512 | 882,061 | 1,039,313 | 1,108,242 | 1,129,378 | 1,381,853 |
| 2 Mths Prior Defaults fr Insurer | 0 | 0 | 41,466 | 62,615 | 12,468 | 120 | 0 | 0 | 0 | 65,140 | 72,636 | 98,128 | 121,361 | 122,078 |
| Recoveries on Defaulted Loans | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Trfr out to cover Delinquents | (120,546) | (227,396) | (173,179) | (278,943) | (324,878) | (372,627) | (422,817) | (522,581) | (535,330) | (586,782) | (813,420) | (691,083) | (872,724) | (910,555) |
| Trfr out to cover Defaults | 0 | 0 | (41,466) | (52,615) | (12,466) | 120 | (85,140) | (72,036) | (94,381) | (119,6650) | (122,018) | (110,360) | (124,989) | (250,053) |
| Misc/Interest | 0 | 0 | 0 | 0 | 608 | 991 | 1,205 | 1,663 | 2,475 | 3,458 | 4,793 | 7,897 | | |
| Ending Balance | 120,159 | 302,158 | 481,440 | 654,186 | 792,999 | 866,746 | 1,016,847 | 1,221,311 | 1,464,546 | 1,834,524 | 2,245,234 | 2,501,557 | 2,853,675 | |
| Ending Balance (check) | 120,159 | 302,158 | 481,440 | 654,186 | 792,999 | 866,746 | 1,016,847 | 1,221,311 | 1,464,546 | 1,834,524 | 2,245,234 | 2,501,557 | 2,853,675 | |

**LIQUIDITY RESERVE**

| | | | |
|---|---|---|---|
| Beginning Balance | | | |
| Interest | | | |
| Trfr to Collection acct for delinquent Int | | | |
| Trfr from Collection to recover delm Int | | | |
| Ending Balance | | | |
| Ending Balance (check) | | | |

**TOTAL RESERVE**

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TOTAL RESERVE | 0 | 120,159 | 302,158 | 481,440 | 654,186 | 792,999 | 866,746 | 1,016,847 | 1,221,311 | 1,464,546 | 1,834,524 | 2,245,234 | 2,501,557 | 2,853,675 |

April 2000 XS Spread MISC - $37,000 to LIQ Res plus 332,213.20

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 69,014,171 | 67,728,752 | 68,144,714 | 67,785,120 | 66,602,906 | 65,637,519 | 64,698,396 | 63,592,399 | 62,565,538 | 60,907,169 | 59,272,635 | 58,310,571 | 57,257,052 |
| (213,112) | (1,517,244) | 698,007 | (1,045,501) | (1) | 3,580 | 1 | (157,223) | 0 | 0 | 0 | 0 | 77,954,450 |
| (1,077,332) | (943,455) | (1,045,501) | (1,182,213) | (965,387) | (941,134) | (1,107,588) | (689,608) | (1,658,339) | (1,634,584) | (962,064) | (1,053,519) | (19,844,960) |
| 5,053 | (657,621) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | (652,802) |
| 67,728,752 | 68,144,714 | 67,785,120 | 66,602,906 | 65,637,519 | 64,698,396 | 63,592,399 | 62,565,538 | 60,907,169 | 59,272,635 | 58,310,571 | 57,257,052 | 57,257,052 |
| 67,728,752 | 68,144,714 | 67,785,120 | 66,602,906 | 65,637,519 | 64,698,396 | 63,592,399 | 62,565,538 | 60,907,169 | 59,272,635 | 58,310,571 | 57,257,052 | 57,257,052 |

Only Cell to Include Greater Than $50M

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 2,853,675 | 2,728,425 | 3,086,938 | 3,149,025 | 3,415,075 | 3,898,983 | 4,905,552 | 4,344,125 | 4,032,672 | 3,948,887 | 3,818,237 | |
| 1,369,117 | 948,066 | 747,175 | 789,152 | 781,688 | 759,800 | 764,063 | 683,971 | 776,528 | 908,341 | 19,750,313 | |
| 111,720 | 82,333 | 328,378 | 285,638 | 328,923 | 382,985 | 661,866 | 524,646 | 6,794 | 0 | 3,319,060 | |
| | | | | | | 3,953 | 1,500 | 659 | 481 | 7,511 | |
| (861,189) | (394,020) | (394,337) | (394,337) | (367,602) | (262,759) | (361,977) | (355,707) | (341,869) | (330,016) | (331,983) | (11,252,562) |
| (279,856) | (320,502) | (945,025) | (513,157) | (410,325) | (823,967) | (402,053) | (915,158) | (949,133) | (530,304) | (817,210) | (7,366,201) |
| | | | | | | | | | | | (239,494) |
| (393,011) | 10,455 | 18,659 | 20,020 | 77,872 | 18,229 | 25,482 | 91,185 | 18,245 | 26,859 | 11,711 | 3,818,237 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 3,193,476 | 2,728,425 | 3,086,938 | 3,149,025 | 3,415,075 | 3,898,983 | 4,351,989 | 4,344,125 | 4,032,672 | 3,948,887 | 3,818,237 | |
| 3,193,476 | 2,728,425 | 3,149,025 | 3,415,075 | 3,898,983 | 4,351,969 | 4,905,552 | 4,344,123 | 4,032,672 | 3,948,887 | 3,818,237 | |

Res Remit Make up fr SFC plus $20K / IS31 XS Res Remit Make up fr SFC plus $15k interest

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | 1,323,750 | 1,324,761 | 1,324,761 | 1,323,750 | 1,323,750 | 1,323,750 | 1,323,750 | 1,323,750 | 1,323,750 | 1,323,750 | 1,333,750 |
| | 1,011 | 6,473 | 6,407 | 6,706 | 6,542 | 6,507 | 6,558 | 6,336 | 6,817 | 6,097 | 59,254 |
| 162,778 | 435,381 | 481,008 | 475,059 | 504,999 | 519,444 | 537,854 | 537,995 | 534,619 | 530,058 | 5,184,545 |
| 435,361 | 435,381 | 468,852 | 477,985 | 500,498 | 512,936 | 531,298 | 531,280 | 525,002 | 531,988 | 5,125,291 |
| 1,323,760 | 1,323,761 | 1,323,750 | 1,323,750 | 1,323,750 | 1,323,750 | 1,323,750 | 1,323,750 | 1,323,750 | 1,323,750 | (11,252,562) |
| 1,323,750 | 1,324,761 | 1,323,750 | 1,323,750 | 1,323,750 | 1,323,750 | 1,323,750 | 1,323,750 | 1,323,750 | 1,323,750 | (7,366,201) |
| | | | | | | | | | | | (239,494) |
| | | | | | | | | | | | 3,818,237 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 3,193,476 | 4,052,175 | 4,411,669 | 4,472,775 | 4,738,825 | 5,222,733 | 5,676,709 | 6,229,302 | 5,660,976 | 5,356,422 | 5,272,647 | 5,141,987 |

Res Remit Make up fr SFC plus $15k interest

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 3,193,476 | 4,052,175 | 4,411,669 | 4,472,775 | 4,738,825 | 5,222,733 | 5,676,709 | 6,229,302 | 5,660,976 | 5,356,422 | 5,141,987 | 5,141,987 |

ROY 165667

## Grantor Trust #1/$75M Policy

| | January | February | March | April | May | June | July | August | Sept | October | November | December 99 | January 00 | February | March | April |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Actual Interest-Curr | 9,590 | 154,239 | 275,128 | 147,517 | 200,990 | 171,878 | 191,558 | 288,840 | 467,768 | 486,623 | 528,122 | 561,512 | 406,008 | 378,515 | 420,080 | 120,452 |
| Actual Interest-Delinq | 3,242 | 97,585 | 263,155 | 81,497 | 127,403 | 139,731 | 213,157 | 226,738 | 250,005 | 302,128 | 370,773 | 353,888 | 362,326 | 579,763 | 778,010 | 265,229 |
| Beg OS Principal | 13,232 | 538,286 | 533,266 | 225,014 | 328,423 | 311,609 | 404,725 | 527,376 | 767,181 | 895,505 | 913,389 | 788,333 | 988,278 | 988,728 | 1,199,000 | 593,680 |
| Implied Int Rate | #DIV/0! | 19,491,276 | 22,231,001 | 24,289,212 | 23,904,213 | 25,541,214 | 25,162,384 | 43,845,943 | 49,901,384 | 57,187,494 | 61,689,097 | 69,904,814 | 70,454,022 | 69,827,420 | 69,014,171 | 67,728,752 |
| | | 15.60% | 20.06% | 11.32% | 16.49% | 12.65% | 16.64% | 14.43% | 16.09% | 18.10% | 17.50% | 15.71% | 13.09% | 16.47% | 20.95% | 6.95% |
| Interest based on Delinquency Data | | | | | | | | | | | | | | | | |
| Maximum at Rate=> 20.40% | | | | | | | | | | | | | | | | |
| Expected on Delinq Data-Curr | | | | | | | | | | | | | | | | |
| Expected on Delinq Data-Delinq | | | | | | | | | | | | | | | | |
| Total | | 331,552 | 377,929 | 412,577 | 405,372 | 502,201 | 495,101 | 745,381 | 848,324 | 972,187 | 1,046,715 | 1,188,382 | 1,197,718 | 1,187,065 | 1,173,241 | 1,151,389 |
| Variance: Pos/(Neg) | | | | | | | | | | | | | | | | |

## Grantor Trust #2/$250M Policy#1 SFC#2

| | January | February | March | April | May | June | July | August | Sept | October | November | December 99 | January 00 | February 00 | March | April |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Actual Interest-Curr | | | | | | | | | | | | 19,853 | 105,629 | 181,262 | 288,105 | 418,371 |
| Actual Interest-Delinq | | | | | | | | | | | | | 183 | 2,466 | 3,094 | 90,948 |
| Total | | | | | | | | | | | | 19,853 | 105,791 | 183,728 | 289,229 | 509,319 |
| Beg OS Principal | | | | | | | | | | | | | 6,780,949 | 13,843,038 | 13,716,766 | 35,965,274 |
| Implied Int Rate | | | | | | | | | | | | #DIV/0! | 18.72% | 15.94% | 26.03% | 13.86% |
| Interest based on Delinquency Data | | | | | | | | | | | | | | | | |
| Maximum at Rate=> 20.40% | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 115,087 | 231,632 | 233,185 | 611,410 |
| Expected on Delinq Data-Curr | | | | | | | | | | | | | | | | |
| Expected on Delinq Data-Delinq | | | | | | | | | | | | | | | | |
| Total | | | | | | | | | | | | | | | | |
| Variance: Pos/(Neg) | | | | | | | | | | | | | (471,425) | 849,933 | (433,130) | 1,080,432 |
| | | | | | | | | | | | | | | 864,119 | | (591,752) |

## Grantor Trust #3/$250M Policy#2 SFC#3

| | January | February | March | April | May | June | July | August | Sept | October | November | December 99 | January 00 | February 00 | March | April |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Actual Interest-Curr | | | | | | | | | | | | | | | | |
| Actual Interest-Delinq | | | | | | | | | | | | | | | | |
| Total | | | | | | | | | | | | | | | | |
| Interest based on Delinquency Data | | | | | | | | | | | | | | | | |
| Maximum at Rate=> 20.40% | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Implied Int Rate | | | | | | | | | | | | | | | | |

| | May | June | July | August | September | October | November | December 00 | January 01 | February 01 |
|---|---|---|---|---|---|---|---|---|---|---|
| **May** | 427,747 | 402,412 | 374,467 | 346,424 | 297,914 | 296,217 | 243,789 | 232,563 | 230,786 | 221,259 |
| | 456,422 | 487,768 | 616,524 | 385,455 | 301,717 | 747,782 | 478,280 | 565,148 | 718,580 | 552,467 |
| | 230,046 | 670,610 | 892,591 | 1,111,675 | 910,786 | 1,053,989 | 723,069 | 801,711 | 949,386 | 1,053,726 |
| | 910,378 | 892,591 | 908,709 | 1,111,675 | 910,786 | 1,053,989 | 723,069 | 801,711 | 949,386 | 1,053,726 |
| | 88,144,714 | 67,785,120 | 66,602,896 | 65,537,519 | 64,696,388 | 63,582,399 | 62,565,538 | 60,807,195 | 59,272,635 | 58,310,571 |
| | 16.63% | 15.41% | 17.89% | 20.33% | 16.85% | 19.51% | 13.87% | 16.80% | 19.22% | 22.10% |
| | (176,690) | (180,444) | (28,784) | (3,983) | (191,130) | (9,416) | (336,410) | (155,202) | 17,152 | 151,992 |
| **May** | 1,159,460 | 1,152,347 | 1,132,249 | 1,115,838 | 1,099,839 | 1,081,071 | 1,053,614 | 1,035,422 | 1,007,635 | 991,280 |
| | 856,422 | 760,409 | 787,452 | 784,459 | 796,778 | 775,524 | 675,783 | 816,989 | 689,376 | 723,090 |
| | 230,046 | 300,444 | 254,323 | 433 | 2,907 | 845 | 716 | 231 | 276 | 283 |
| | 1,067,068 | 1,021,775 | 385,172 | 728,905 | 720,899 | 775,969 | 680,099 | 817,200 | 689,662 | 723,372 |
| | 43,379,522 | 47,400,469 | 46,789,014 | 46,251,143 | 52,351,745 | 52,330,368 | 51,935,629 | 51,666,212 | 51,227,119 | 50,773,605 |
| | 12.66% | 7.96% | 5.7% | 16.65% | 16.06% | 17.75% | 15.70% | 18.89% | 16.15% | 17.09% |
| | 735,757 | 805,808 | 798,639 | 794,573 | 895,099 | 889,616 | 883,212 | 878,309 | 870,881 | 863,155 |
| | | | 612,553 | 519,878 | 476,524 | 385,624 | 583,214 | 564,597 | 398,480 | 244,795 |
| | | | 159,046 | 192,503 | 309,666 | 415,896 | 440,100 | 390,017 | 499,577 | 603,779 |
| | | | 771,699 | 712,200 | 786,290 | 601,480 | 789,315 | 746,606 | 857,057 | 848,574 |
| | (385,527) | | 14,605 | | (85,291) | (25,091) | (115,615) | 70,592 | (107,406) | (125,201) |
| **May** 22,366 | **June** 2210,335 | **July** 369,887 | **August** 360,696 | **September** 3,01,717 | **October** 340,109 | **November** 375,935 | **December 00** 569,964 | **January 01** 394,639 | **February 01** 595,866 |
| 0 | 0 | 6,884 | 75,090 | 43,735 | 259 | 70 | 201 | 1,083 | 75 |
| 22,366 | 2210,335 | 376,562 | 444,756 | 340,923 | 340,408 | 375,575 | 593,185 | 595,743 | 598,761 |
| 0 | 9,393,787 | 21,981,215 | 36,680,333 | 46,712,825 | 36,352,831 | 48,011,199 | 47,043,289 | 47,504,470 | 47,193,303 |
| **#DIV/0!** | 28.15% | 20.19% | 12.03% | 9.95% | 10.36% | 9.41% | 14.80% | 15.02% | 15.22% |
| 0 | 159,594 | 373,881 | 627,138 | 704,118 | 656,658 | 816,190 | 813,336 | 807,576 | 802,371 |

| | January | February | March | April | May | June | July | August | Sept | October | November | December 99 | January 00 | February | March | April |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Expected on Delinq Date-Curr | | | | | | | | | | | | | | | | |
| Expected on Delinq Date-Delinq | | | | | | | | | | | | | | | | |
| Total | | | | | | | | | | | | | | | | |
| Variance: Posit(Neg) | | | | | | | | | | | | | | | | |

**Grantor Trust #4/$250M Policy#3 SFC#4**

| | January | February | March | April | May | June | July | August | Sept | October | November | December 99 | January 00 | February | March | April |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Actual Interest-Curr | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Actual Interest-Delinq | | | | | | | | | | | | | | | | |
| Total | | | | | | | | | | | | | | | | |
| Beg OS Principal | | | | | | | | | | | | | | | | |
| Implied Int Rate | | | | | | | | | | | | | | | | |
| Interest based on Delinquency Date | | | | | | | | | | | | | | | | |
| Maximum at Rate=> 20.40% | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Expected on Delinq Date-Curr | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Expected on Delinq Date-Delinq | | | | | | | | | | | | | | | | |
| Total | | | | | | | | | | | | | | | | |
| Variance: Posit(Neg) | | | | | | | | | | | | | | | | |

ROY 165670

C-35

| | May | June | July | August | September | October | November | December 00 | January '01 | February 01 |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | 620,885 | 714,706 | 541,805 | 505,587 | 383,117 | 279,558 | 245,539 |
| | | | | | | 5,950 | 280,262 | 305,532 | 418,691 | 415,245 |
| | | | | 620,895 | 714,706 | 547,796 | 57,226 | 658,949 | 689,249 | 660,784 |
| | | | | (261,169) | (327,538) | (207,386) | (413,273) | (88,484) | (102,505) | (62,023) |
| | | | | | 4,272 | 145,216 | 275,089 | 162,272 | 270,700 | 274,046 |
| | | | | | 51,168 | 70,917 | 79,363 | 368 | 461 | 4 |
| | | | | 55,389 | 216,133 | 355,062 | 162,640 | 271,161 | 274,050 | |
| 0 | 0 | 0 | 0 | 0 | 16,440,396 | 35,692,165 | 49,159,334 | 20,910,021 | 20,774,210 | |
| | | | | #DIV/0! | 10.60% | 9.27% | 3.90% | 10.85% | 11.04% | |
| | | | | | 279,485 | 606,767 | 835,719 | 508,470 | 506,162 | |
| | | | | | 605,850 | 777,669 | 360,388 | 145,433 | 227,916 | |
| | | | | | | | 57,226 | | 251,483 | |
| | | | | 605,830 | 834,885 | 505,821 | 459,389 | | | |
| | | | | (250,779) | (672,245) | (234,660) | (165,349) | | | |

ROY 165671

C-36

ROY 165672

C-37

| Distribution | | | | | | | |
|---|---|---|---|---|---|---|---|
| Current % Paid | 99.85% | | | | | | |
| 1 Cycle Paid [ if Chg>0, End, Beg+Chg 2Dy ] | 83.03% | 70.89% | 46.03% | 0.00% | 0.00% | 0.00% | 0.00% |
| 1 Cycle Paid [ if Chg>0, Beg, Beg ] | 0.83% | 28.57% | 45.11% | 54.97% | 0.00% | 0.00% | 0.00% |
| 2 Cycles Paid [ if Chg>0, Beg, End ] | 0.00% | 0.00% | 0.02% | 0.00% | 0.00% | 0.00% | 0.00% |
| Total | 99.90% | 99.48% | 90.76% | 54.97% | 0.00% | 0.00% | 0.00% |

ROY 165673

C-38

ROY 165674

C-39



| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Current % 2nd | 81.03% | 81.03% | 82.43% | 43.42% | 34.62% | 30.60% | 0.00% | 0.00% | 0.00% |
| 1 Cycles Paid [if Chg=0, End, Beg+Chg 2Cy] | | 0.49% | 33.93% | 34.89% | 49.17% | 35.54% | 66.40% | 0.00% | 0.00% |
| 2 Cycles Paid [if Chg=0, Beg, End] | | 0.40% | 0.40% | 2.67% | 2.67% | 16.21% | 0.00% | 0.00% | 0.00% |
| Total | 81.92% | 81.92% | 96.77% | 80.99% | 85.48% | 82.35% | 69.40% | 0.00% | 0.00% |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Prior Mth End | 10.18% | 4.70% | 4.04% | 3.46% | 12.96% | 27.86% | 29.56% | 31.25% | 0.00% | 0.00% |
| From/(To) 1 Cycle | -5.48% | -0.66% | -0.53% | 9.50% | 14.99% | 1.59% | 1.69% | -31.25% | 0.00% | 0.00% |
| Current Mth End | 4.70% | 4.04% | 3.48% | 12.96% | 27.96% | 29.46% | 31.25% | 0.00% | 0.00% | 0.00% |
| **Current % Paid** | 74.65% | 63.25% | 43.34% | 40.67% | 46.16% | 42.06% | 28.36% | 0.00% | 0.00% | 0.00% |
| 1 Cycle Paid [ If Chg>0, End, Beg+Chg 2Cy ] | 19.54% | 30.59% | 43.27% | 46.35% | 28.87% | 28.35% | 40.39% | 71.64% | 0.00% | 0.00% |
| 2 Cycles Paid [ If Chg>0, Beg, End ] | 4.70% | 4.04% | 3.48% | 3.48% | 12.96% | 27.96% | 29.56% | 0.00% | 0.00% | 0.00% |
| **Total** | 88.64% | 97.85% | 90.09% | 90.50% | 85.01% | 98.41% | 98.31% | 71.64% | 0.00% | 0.00% |

ROY 165677

C-42

ROY 165678

C-43



ROY 165679



ROY 165680



ROY 165681          C-46

Grantor Trust Series 2000-2

ROY 165683

C-48

Student Finance - $250M Deal
Experience Account
RSA Policy 293309;  Sub #1
SFC Policy #2

| | Loans | Beginning Balance | 18% Experience Account | Claims Paid | 750,000 Scheduled Reduction | Ending Balance | |
|---|---|---|---|---|---|---|---|
| Dec-99 | 6,776,042.96 | 0 | 1,219,688 | | | 1,219,688.00 | |
| Jan-00 | 6,903,649.79 | 1,219,688 | 1,242,657 | | | 2,462,345.00 | |
| Feb-00 | 5,507,506.26 | 2,462,345 | 991,351 | | | 3,453,696.00 | |
| Mar-00 | 16,979,825.25 | 3,453,696 | 3,056,369 | | | 6,510,065.00 | 1208860.37 Rev 03-10 |
| Apr-00 | 9,454,522.56 | 6,510,065 | 1,701,814 | | | 8,211,879.00 | 995748.32 Orig 03-10 |
| May-00 | 4,378,452.75 | 8,211,879 | 788,121 | | | 9,000,000.00 | |
| 5/19/2000 Jun-00 | (0.58) | 9,000,000 | 0 | | | 9,000,000.00 | |
| 5/31/2000 Jul-00 | (2.13) | 9,000,000 | 0 | | | 9,000,000.00 | |
| 6/28/2000 Aug-00 | (0.05) | 9,000,000 | 0 | | | 9,000,000.00 | |
| 8/30/2000 Sep-00 | (0.08) | 9,000,000 | 0 | 138,446.66 | | 8,861,553.34 | |
| 8/30/2000 Oct-00 | (0.40) | 8,861,553 | 0 | 17,361.08 | | 8,844,192.26 | |
| 8/1/2000 Nov-00 | 0.83 | 8,844,192 | 0 | 100,319.70 | | 8,743,872.56 | |
| 8/4/2000 Dec-00 | (0.33) | 8,743,873 | | 79,816.69 | 750,000 | 7,914,055.87 | |
| Jan-01 | | 7,914,056 | | 78,813.67 | 750,000 | 7,085,242.20 | |
| Feb-01 | | 7,085,242 | | 107,520.53 | 750,000 | 6,227,721.67 | |
| Mar-01 | | 6,227,722 | | 198,732.34 | 750,000 | 5,278,989.33 | |
| Apr-01 | | 5,278,989 | | 239,297.80 | 750,000 | 4,289,691.53 | |
| May-01 | | 4,289,692 | | 283,129.77 | 750,000 | 3,256,561.76 | |
| Jun-01 | | 3,256,562 | | | 750,000 | 2,506,561.76 | |
| Jul-01 | | 2,506,562 | | | 750,000 | 1,756,561.76 | |
| Aug-01 | | 1,756,562 | | | 750,000 | 1,006,561.76 | |
| Sep-01 | | 1,006,562 | | | 750,000 | 256,561.76 | |
| Oct-01 | | 256,562 | | | 256,562 | 0.00 | |
| Nov-01 | | 0 | | | 0 | 0.00 | |
| | 49,959,996.83 | | 9,000,000 | 1,243,438 | 7,756,562 | | |

## Reserve Account Analysis ($) - Chart 1

| | Dec-99 | Jan-00 | Feb-00 | Mar-00 | Apr-00 |
|---|---|---|---|---|---|
| + Actual Interest | 19,853 | 105,791 | 183,728 | 289,229 | 509,319 |
| + Interest Earned + | - | 4,079 | 2,650 | 1,616 | 8,277 |
| - Fees (Banker, Trustee, MBIA) | - | - | 3,495 | 24,462 | 50,059 |
| - Servicer Fee | - | - | 34,021 | 36,861 | 68,418 |
| - Repay Servicer for Fees | - | - | - | - | - |
| - Investor Interest | 9,272 | 57,859 | 106,755 | 187,572 | 255,249 |
| = Gross Avail to Reserve Acct | 10,582 | 52,012 | 42,106 | 41,950 | 143,870 |
| - Defaulted Principal | 10,582 | 52,012 | 42,106 | 41,950 | 143,870 |
| + Insurance Payments | - | - | - | - | - |
| = Add'l Sub from Reserve Acct | 10,582 | 52,012 | 42,106 | 41,950 | 143,870 |
| Reserve Account Balance | 10,582 | 62,594 | 104,700 | 146,650 | 290,520 |
| Beg Period Principal Balance | - | 6,769,869 | 13,643,038 | 13,716,786 | 35,965,274 |
| Expected Excess spread | - | 39,491 | 79,584 | 80,015 | 209,797 |
| less Defaults | - | - | - | - | - |
| Plus Experience Account Pmts | - | - | - | - | - |
| Transfer from Reserves for del | - | 1,114 | - | 18,544 | 68,020 |

## Reserve Account Analysis (% Annualized) - Chart 2

| | Dec-99 | Jan-00 | Feb-00 | Mar-00 | Apr-00 |
|---|---|---|---|---|---|
| Beg Period Principal Balance | - | 6,769,869 | 13,643,038 | 13,716,786 | 35,965,274 |
| + Actual Interest | | 18.75% | 16.16% | 25.30% | 16.99% |
| + Interest Earned + | | 0.72% | 0.23% | 0.14% | 0.38% |
| - Fees (Banker, Trustee, MBIA) | | 0.00% | 0.23% | 2.14% | 1.67% |
| - Servicer Fee | | 0.00% | 2.99% | 3.22% | 2.28% |

ROY 165685

| | | | | |
|---|---|---|---|---|
| - Repay Service for Fees | 0.00% | 0.00% | 0.00% | 0.00% |
| - Investor Interest | 10.26% | 9.29% | 9.39% | 16.41% |
| = Gross Avail to Reserve Acct | 9.22% | 3.79% | 3.67% | 4.80% |
| - Defaulted Principal | 0.00% | 0.00% | 0.00% | 0.00% |
| + Insurance Payments | 0.00% | 0.00% | 0.00% | 0.00% |
| = Add'l Sub from Reserve Acct | 9.22% | 3.79% | 3.67% | 4.80% |
| = Reserve Account Balance | 0.92% | 0.77% | 1.07% | 0.81% |
| | | | | |
| **Finance Charge Breakdown (Pmts from Def) Chart 3** | | | | |
| Actual Finance charge Collections | | | | |
| % of Loans Current (from SR) | 0.00% | 18.73% | 16.16% | 25.30% | 16.99% |
| % of Payment from Delinq Loans | | | | |
| | | | | |
| **Est Interest Shortfall vs. Reported on SR - Chart 4** | | | | |
| Exp Int shortfall (Prin * 20.4/12) - Actual Int Coll | (19,853.49) | 9,296.11 | 48,203.59 | (56,044.07) | 102,900.68 |
| Del Interest transferred from Reserve | 1,113.76 | 0.00 | 18,543.81 | 68,020.38 | 245,942.09 |
| | | | | | |
| Beg Period Principal Balance | 0.00 | 6,769,849 | 13,643,038 | 13,716,786 | 35,965,274 |
| Expected Interest (Prin*20.4%/12) | 0.00 | 115,087 | 231,932 | 233,185 | 611,410 |
| Interest Shortfall (from XS Acct) | (19,853.49) | 9,296 | 48,204 | (56,044) | 102,091 |
| | | | | | |
| Ending Bal | 6,769,849 | 13,643,038 | 13,716,786 | 35,965,274 | 43,279,822 |
| | | | | | |
| **Gross Available + (Exp Int - Actual) - Chart 5** | 10.14% | 7.71% | -1.37% | 7.93% |
| | | | | |
| Beg Period Principal Balance | - | - | | | |
| Total Excess Spread | 39,491 | 79,384 | 80,015 | 209,797 |
| less Defaults | 39,491 | 119,075 | 199,090 | 408,887 |

ROY 165686

| | May-00 | Jun-00 | Jul-00 | Aug-00 | Sep-00 | Oct-00 | Nov-00 | Dec-00 | Jan-01 | Feb-01 |
|---|---|---|---|---|---|---|---|---|---|---|
| | 540,468 | 405,165 | 386,172 | 726,955 | 720,899 | 776,369 | 680,499 | 816,954 | 689,652 | 723,372 |
| | 7,777 | 2,669 | 6,674 | 314 | - | (171,456) | 196,184 | 9,626 | 13,289 | 17,271 |
| | 52,287 | 45,665 | 42,427 | 6,250 | 6,250 | 28,054 | 27,897 | 26,877 | 26,995 | 28,206 |
| | 82,925 | 79,001 | 78,318 | 88,423 | 87,752 | 87,217 | 86,389 | 87,009 | 85,979 | 85,823 |
| | - | - | - | 97 | 2,967 | 1,335 | 1,418 | 940 | 1,089 | 1,733 |
| | 330,149 | 278,030 | 291,149 | 458,419 | 464,866 | 462,034 | 458,707 | 456,161 | 452,293 | 448,290 |
| | 82,885 | 5,080 | (39,047) | 164,079 | 159,064 | 26,273 | 302,072 | 255,594 | 136,586 | 178,591 |
| | 6,313 | 130,591 | 16,418 | 95,549 | 75,960 | 74,770 | 101,820 | 188,184 | 226,236 | 267,256 |
| | - | - | - | - | 138,447 | 17,341 | 100,320 | 79,817 | 78,814 | 107,521 |
| | - | - | - | - | 221,551 | (31,156) | 300,572 | 147,226 | (10,837) | 18,855 |
| | 367,092 | 241,581 | 206,116 | 274,645 | 496,196 | 465,041 | 765,613 | 912,859 | 902,002 | 920,858 |
| | (125,511) | (130,591) | (16,418) | (35,549) | (75,960) | (74,770) | (101,820) | (188,184) | (226,236) | (267,256) |
| | 252,466 | 276,503 | 274,111 | 272,648 | 307,132 | 305,260 | 303,063 | 301,380 | 298,825 | 296,181 |
| | 43,279,822 | 47,400,466 | 46,990,523 | 46,739,614 | 52,651,145 | 52,330,368 | 51,953,629 | 51,665,212 | 51,227,119 | 50,773,805 |
| | 14.59% | 10.26% | 9.86% | 18.66% | 16.43% | 17.80% | 15.72% | 18.97% | 16.16% | 17.10% |
| | 0.22% | 0.07% | 0.17% | 0.01% | 0.00% | -3.93% | 4.53% | 0.27% | 0.31% | 0.41% |
| | 1.45% | 1.16% | 1.08% | 0.16% | 0.14% | 0.64% | 0.64% | 0.62% | 0.65% | 0.62% |
| | 2.30% | 2.00% | 2.00% | 2.27% | 2.00% | 2.00% | 2.00% | 2.02% | 2.01% | 2.03% |
| | 245,042 | 347,733 | 502,620 | 619,481 | 173,137 | 175,587 | 112,240 | 202,182 | 57,808 | 177,561 |

ROY 165687

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 0.00% | 0.00% | 0.00% | 0.00% | 0.07% | 0.03% | 0.03% | 0.02% | 0.03% | 0.04% |
| 9.15% | 7.04% | 7.44% | 12.03% | 10.69% | 10.59% | 10.60% | 10.59% | 10.60% | 10.50% |
| 2.30% | 12.03% | -0.49% | 4.31% | 3.63% | 0.60% | 6.98% | 5.94% | 3.20% | 4.22% |
| 0.18% | 3.31% | 0.42% | 2.45% | 1.73% | 1.71% | 2.35% | 4.37% | 5.30% | 6.32% |
| 0.00% | 0.00% | 0.00% | 0.00% | 3.16% | 0.40% | 2.32% | 1.85% | 1.85% | 2.54% |
| 2.12% | -3.18% | -0.91% | 1.76% | 5.05% | -0.71% | 6.94% | 3.42% | -0.25% | 0.45% |
| 0.85% | 0.51% | 0.44% | 0.59% | 0.94% | 0.89% | 1.47% | 1.77% | 1.76% | 1.81% |
| 14.59% | 10.26% | 9.86% | 18.66% | 16.43% | 17.80% | 15.72% | 18.97% | 16.16% | 17.10% |
| | | | 65.4% | 53.3% | 43.2% | 40.7% | 45.2% | 42.0% | 28.4% |
| | | | 34.6% | 46.8% | 56.8% | 59.3% | 54.9% | 58.0% | 71.6% |
| 7.50% | 10.21% | 9.88% | 5.94% | 7.59% | 7.13% | 7.13% | 7.14% | 7.13% | 7.12% |
| 47,400,466 | 46,990,523 | 46,739,614 | 52,651,145 | 52,330,368 | 51,953,629 | 51,665,212 | 51,227,119 | 50,773,805 | 50,247,984 |
| 43,279,822 | 47,400,466 | 46,990,523 | 46,739,614 | 52,651,145 | 52,330,368 | 51,953,629 | 51,665,212 | 51,227,119 | 50,773,805 |
| 252,466 | 805,808 | 798,839 | 794,573 | 895,069 | 889,616 | 883,212 | 878,309 | 870,861 | 863,155 |
| 661,353 | 400,643 | 412,667 | 67,619 | 174,171 | 113,247 | 202,712 | 61,355 | 181,209 | 139,782 |
| 195,288.74 | 400,642.50 | 412,666.70 | 67,618.81 | 174,170.78 | 113,246.78 | 202,712.33 | 61,354.77 | 181,209.42 | 139,782.24 |
| 347,733.16 | 502,619.59 | 619,481.03 | 32,791.10 | 32,599.08 | 38,962.14 | 47,568.24 | 36,695.58 | 47,496.85 | 46,980.14 |
| 735,757 | | | | | | | | | |
| 195,289 | | | | | | | | | |

ROY 165688

**Total**

6,975,824.87

1,183,096.80

#DIV0!

3,296,455.46
(1,183,096.80)
522,258.33
2,701,068.33
3,223,326.66

1,183,096.80

| | |
|---|---|
| Expected XS | |
| Defaults | |
| Exp Acct Recov | |
| 1 month Del | |
| 2 month Del | |
| Less XS Bal | |
| Unidentified | |

| | | | |
|---|---|---|---|
| 3,296,455 | Feb XS Acct Bal | 921,104 | |
| (1,183,097) | Defaults | (1,183,097) | |
| 522,258 | Recover from Exper | 344,993 | |
| (344,993) | 1 month Del | 533,926 | |
| (533,926) | 2 month Del | | |
| (921,100) | Adj XS Act | 2,460,862 | |
| 835,594 | Expected XS | 3,296,455.46 | |
| | Difference | 835,593.70 | |

**ROY  165689**        C-54

Average
16.65%
45.44%
54.56%
2,032,386.30
2,085,646.95
53,260.65

Difference

3,296,455

ROY 165690

C-55



**BILL HIBBERD**

04/24/01 09:25 AM

To: TONY MCKENZIE/CARM/ROYAL-SSD@ROYAL-HQ, D
SCHNEIDER/CARM/ROYAL-SSD@ROYAL-HQ, ROBERT VAN
EPPS/CSO/ROYAL-SSD@ROYAL-HQ

cc:

Subject: SFC

Another sleepness night. We need to do some thinking about just how we are going to proceed here and what the implications of different approaches are. For example...it seems to me the only way to re-capture the I/O strip is to make it a condition of going forward on another big block. So, that's one strategy. Another strategy is to not commit to any further coverage until we are satisfied with what the heck is going on up there. Perhaps we will not be satisfied, in which case, maybe we don't go forward. If we don't go forward however, we will surely get whacked...so we need to re-look at what the think that could lead to.

I'd like to come over this afternoon. What time are David and Rob leaving on their trip?

wjh

ROY 045922

C-56

 

**TONY MCKENZIE**
04/30/2001 11:07 AM

To: Diane Messick <DMessick@sfcorp.com>
cc: BILL_HIBBERD@rsausa.com, David_King.OrionCapital@rsausa.com,
DMessick@sfcorp.com, D_SCHNEIDER@rsausa.com,
Gagner@PepperLaw.Com, GHAWTHORNE@sfcorp.com,
GIL_CHANDLER@rsausa.com, JoeDomal@email.msn.com,
Pturnbull@sfcorp.com, ROBERT_VANEPPS@rsausa.com,
RSchrof@sfcorp.com
Subject: RE: Spread Account Adjustment Analysis

Diane,

Regarding your answers below:

1) Does your answer relate to just Grantor Trust #1 or does it also include the WTC and PNC pieces? My schedule was looking at all three. I look at the cash flows coming in December through March and they average $960,000. Then you hit April and the cash flow goes down to $389,000. I do not understand why doing the securitization in mid-April would have the impact it apparently had on the cash flows. If students had been paying, it looks like they would keep on paying and that the securitization would be transparent to them. Their payment whether it went into WTC or PNC or Grantor Trust #1 would still come back to somewhere near that average paid amount.

2) From the Delinquency information included, I assumed that at July 31, that 76.69% of the loans were current. That rate applied to the maximum possible interest available (Beg OS Principal * .204/12) yields an expected interest payments from current loans of $612,000. This is 3 times the current interest paid as indicated on the Servicer Reports and by itself, 58.5% higher than the indicated interest payments received in July. Payments then increase dramatically in August. If the impact is due to the loan swapping, I would like to see it quantified.

3) In the first policy ($75M deal),there is a split of payments received; Current, Prepayments and Recovery on Delinquents. The Delinquent Recoveries can easily be compared to the transfers from the Excess Spread and Liquidity Reserves. They approximately equal each other on a monthly basis, which indicates to me that the population has reached an equilibrium of people who are behind in payments, but continue to pay. Of course out of this number a small portion will miss that third payment and default. I am looking for the same information for securitizations 2, 3 & 4. I am not sure your answers are what I am looking for.

4) At July 31, the Delinquency data showed 99% of all loans current at July 31 and 81% current at October 31. Even with the "simple interest" answers you have provided, I do not understand how loans reported as this current can yield such low cash flows. Your answer about 22.6% of October payments being paid in September would lead me to think that September's cash flows should be good, but this does not appear to be the case.

5) The same kind of comments that I have made above. The Delinquency Data does not seem to match the cash flows.

Another question, if Delinquencies are so high, why is that not reflected in the amounts transferred from the Excess Spread Reserve and the Liquidity Reserve as it is in the $75M policy.

Tony

Diane Messick <DMessick@sfcorp.com>



**Diane Messick**
**<DMessick@sfcorp.co**
**m>**

04/26/2001 04:49 PM

To: "'TONY_MCKENZIE@rsausa.com'"
<TONY_MCKENZIE@rsausa.com>, Diane Messick
<DMessick@sfcorp.com>, Gery Hawthorne
<GHAWTHORNE@sfcorp.com>, Perry Turnbull

ROY 075795

**TONY MCKENZIE**
04/25/01 02:04 PM

To: Dmessick@sfcorp.com
cc: GHawthorne@SFCorp.com, PTurnbull@SFCorp.com, JoeDomal@email.msn.com, BILL HIBBERD/CARM/ROYAL-SSD@ROYAL-HQ, GIL CHANDLER/CSO/ROYAL-SSD@ROYAL-HQ, ROBERT VAN EPPS/CARM/ROYAL-SSD@ROYAL-HQ, D SCHNEIDER/CARM/ROYAL-SSD@ROYAL-HQ, David King/Farmington/OrionCapital@OrionCapital, scotts@loofinc.com, JoeDomal@email.msn.com
Subject: Additional Questions

Diane,

Further to our phone conversation this morning, I believe Joe Domal has relayed our request to track the cash flows on a small population of loans from inception through the most recent reporting. This request was made during our meeting with Joe on Monday April 23. During the conversation with Joe, he relayed a conversation he had with Perry.   The scenario Joe described was that the first one or two payments on a loan were made up front and the accounting for these up front payments somehow put the students in a 1 or 2 cycle delinquency status.

We have been asking questions on cash flows for several weeks now. This description of loan handling has not been put forth as a possible explanation for the cash flow shortfall. Nevertheless, this description does not leave me with a comfortable feeling. Specifically to this issue, if a student makes one or two up front payments, what is the treatment of principal and interest contained in these payments.

I know that resolving this issue is as important for you as it is for us. I look forward to your reply on this and my previous requests as well as the results of the testing above.

Thanks,  Tony        704-543-3411

ROY 047317

C-58



**BILL HIBBERD**
05/07/01 03:19 PM

To: ROBERT VAN EPPS/CARM/ROYAL-SSD@ROYAL-HQ
cc: D SCHNEIDER/CARM/ROYAL-SSD@ROYAL-HQ, TONY MCKENZIE/CARM/ROYAL-SSD@ROYAL-HQ
Subject: Re: SFC pricing

Rob,

Thanks. I will look at, but I know the harsh reality of policy #2 all too well. It is what I think about every night when I wake up.

wjh
ROBERT VAN EPPS



**ROBERT VAN EPPS**
05/07/01 04:16 PM

To: BILL HIBBERD/CARM/ROYAL-SSD@ROYAL-HQ
cc: TONY MCKENZIE/CARM/ROYAL-SSD@ROYAL-HQ, D SCHNEIDER/CARM/ROYAL-SSD@ROYAL-HQ
Subject: SFC pricing

Bill,

I was playing around with my pricing spreadsheet for SFC and have attached two versions for SFC II ($250m policy) and SFC III ($150m policy).

I made some changes to the spreadsheet, namely:

1) I looked at our expected return and the capital charge per layer and made them ramp up appropriately. Basically, this involved increasing the capital charges for some layers.
2) I input a "BB" risk layer and a "Below BB" risk layer. I still have the capital charge for each at 100% to be conservative, but I looked at the "BB" layer with a 16% charge as well.
3) There is a "Pricing Comparison" page that converts up-front premium to cash-flow premium since my pricing page calculates an annual rate. I used a 6.0% discount rate to get to the PV of the premiums that would be received in the cash flows. I used average lives of 6.0 yrs for SFC II and 4.8 yrs for SFC III. Resulting annual rates calculated are:
        168 bps for SFC II in cash flows is equivalent to the 850 bps up-front in the policy.
        131.5 bps for SFC III in cash flows is equivalent to the 550 bps up-front in the policy.

Results/assumptions for SFC II:

1) I'm using an expected loss amount of 20% because we're screwed otherwise.
2) Currently we have used 1.5% worth of funds from the Experience Account. We have 2.5% up in Liquidity reserve. S&P would call this a 4.0% cash reserve. Tony tells me we still COULD collect 2.5% more from the Experience Account. I'm assuming we get none since that's what S&P will do, but as this money comes in the underlying protection will be improved and the deal will look better.
3) XS Spread. The model uses 30%, which is being nice. If we get a side deal done to place the I/O strip into a trust account for the benefit of RSA, I think S&P would count that as protection for us. In that case, we're getting roughly 5%-6% XS spread for about 6 yrs avg life = 30% XS spread coverage. THIS IS HUGE - IF WE DON'T GET THE I/O STRIP, WE'LL BE COVERING SUB-"BB" RISK, OUR CAPITAL CHARGE WILL INCREASE FROM $8.7MM TO ROUGHLY $44MM, AND THE IRR WILL BE 10% IF WE DON'T SUFFER ANY LOSSES, WHICH WE PROBABLY WOULD UNDER THIS SCENARIO. To see this result, change the XS Spread assumption from 30% down to 16%.
4) With XS Spread at 30%, the IRR is 24%.

Results/assumptions for SFC III:

1) Using 15% Cash Reserve

ROY 045895

2) Assuming 6% XS Spread for avg life of 4.8 years = 28.8%
3) This covers us to 1.75x expected losses under a 25% base case.
4) NOTE: Our premium rate is still not equal to what the model shows we should get, and the IRR is only 21.3%.
5) Under an assumed base rate of 20% losses, things look great with a 29.5% IRR.

The gist is that we look good on SFC III regardless, and we're even ok on SFC II if we get the I/O strip. I wouldn't pass these spreadsheets on to SFC, but we can give them the big picture review of how it looks.

Let me know if you want to discuss.

SFC II IRR.xls    SFC III IRR.xls

Rob

ROY 045896

C-60

**TONY MCKENZIE**

07/10/01 05:32 PM

To: BILL HIBBERD/CARM/ROYAL-SSD@ROYAL-HQ
cc: D SCHNEIDER/CARM/ROYAL-SSD@ROYAL-HQ, ROBERT VAN EPPS/CARM/ROYAL-SSD@ROYAL-HQ
Subject: SFC

Bill,

I started working on the Plan. I was figuring how the warehouse line might look and the securitizations. Take a look at the attached, because I think we have an issue we didn't consider. What my schedule shows is that if the securitizations happen about when I indicate and they add $25 Million of loans each month, the warehouse line will cap out at $150 Million around May of 2002. If they cannot find someone else to insure their securitizations, they will be dead in the water and so very well may we. Let me know if what I have said makes any sense.

Tony

Premium Schedu

ROY 041141

| | | | 2001 July | 2001 Aug | 2001 Sept | 2001 Oct |
|---|---|---|---|---|---|---|
| Continental | | Premium Flat | 9.8 | 9.8 | 9.8 | 9.8 |
| KBK | Fac Growth | Facility Amt (000) | **80,000** | 80,000 | 80,000 | 80,000 |
| 2001=> | 0.00% | Rate | **0.20%** | 0.20% | 0.20% | 0.20% |
| 2002=> | 0.00% | Premium | 13.3 | 13.3 | 13.3 | 13.3 |
| Sunrise | Fac Growth | Facility Amt (000) | **80,000** | 80,000 | 80,000 | 80,000 |
| 2001=> | 0.00% | Rate | **0.20%** | 0.20% | 0.20% | 0.20% |
| 2002=> | 0.00% | Premium | 13.3 | 13.3 | 13.3 | 13.3 |
| FlatIron | Fac Growth | Facility Amt (000) | **125,000** | 125,000 | 125,000 | 125,000 |
| 2001=> | 0.00% | Rate | **0.275%** | 0.275% | 0 275% | 0.275% |
| 2002=> | 0 00% | Premium | 28.6 | 28.6 | 28.6 | 28.6 |
| The Finance Co | | Facility Amt (000) | **6,250** | 12,500 | 18,750 | 25,000 |
| | | Rate | **0.20%** | 0.20% | 0.20% | 0.20% |
| | | Premium | 1.0 | 2.1 | 3.1 | 4.2 |
| Frontier | Fac Growth | Facility Amt (000) | | 100,000 | 99,500 | 99.003 |
| 2001=> | -6.00% | Rate | | 0.35% | 0.35% | 0.35% |
| 2002=> | -10.00% | Premium | | 29.2 | 29.0 | 28.9 |
| NORAMSECO | Fac Growth | Facility Amt (000) | | | | **1,000** |
| 2001=> | 0.00% | Rate | | | | **7.65%** |
| 2002=> | 0.00% | Premium | | | | 76.5 |
| **SFC - Whse** | | Facility Amt (000) | **97,500** | 72,500 | 97,500 | 22,500 |
| Start Bal=> | **72,500** | Rate | **1.50%** | 1.50% | 1.50% | 1.50% |
| Mthly Adds=> | **25,000** | Premium | 121.9 | 90.6 | 121.9 | 28.1 |
| **SFC - Secure #1** | Fac Growth | Facility Amt (000) | | 50,000 | 49,875 | 49.750 |
| 2001=> | **-3.00%** | Rate | | **1.5%** | 1.50% | 1.50% |
| 2002=> | **-9.00%** | Premium | | 62.5 | 62.3 | 62.2 |
| **SFC - Secure #2** | Fac Growth | Facility Amt (000) | | | | **100,000** |
| 2001=> | **-3.00%** | Rate | | | | **1.5%** |
| 2002=> | **-9.00%** | Premium | | | | 125.0 |
| **SFC - Secure #3** | Fac Growth | Facility Amt (000) | | | | |
| 2001=> | **-3.00%** | Rate | | | | |
| 2002=> | **-9.00%** | Premium | | | | |

ROY 041142

| 2001 Nov | 2001 Dec | 2002 Jan | 2002 Feb | 2002 March | 2002 April | 2002 May | 2002 June | 2002 July | 2002 Aug |
|---|---|---|---|---|---|---|---|---|---|
| 9.8 | 9.8 | 9.8 | 9.8 | 9.8 | 9.8 | 9.8 | 9.8 | 9.8 | 9.8 |
| | | | | | | | | | |
| 80,000 | 80,000 | 80,000 | 80,000 | 80,000 | 80,000 | 80,000 | 80,000 | 80,000 | 80,000 |
| 0.20% | 0.20% | 0.20% | 0.20% | 0.20% | 0.20% | 0.20% | 0.20% | 0.20% | 0.20% |
| 13.3 | 13.3 | 13.3 | 13.3 | 13.3 | 13.3 | 13.3 | 13.3 | 13.3 | 13.3 |
| | | | | | | | | | |
| 80,000 | 80,000 | 80,000 | 80,000 | 80,000 | 80,000 | 80,000 | 80,000 | 80,000 | 80,000 |
| 0.20% | 0.20% | 0.20% | 0.20% | 0.20% | 0.20% | 0.20% | 0.20% | 0.20% | 0.20% |
| 13.3 | 13.3 | 13.3 | 13.3 | 13.3 | 13.3 | 13.3 | 13.3 | 13.3 | 13.3 |
| | | | | | | | | | |
| 125,000 | 125,000 | 125,000 | 125,000 | 125,000 | 125,000 | 125,000 | 125,000 | 125,000 | 125,000 |
| 0.275% | 0.275% | 0.275% | 0.275% | 0.275% | 0.275% | 0.275% | 0.275% | 0.275% | 0.275% |
| 28.6 | 28.6 | 28.6 | 28.6 | 28.6 | 28.6 | 28.6 | 28.6 | 28.6 | 28.6 |
| | | | | | | | | | |
| 31,250 | 37,500 | 43,750 | 50,000 | 56,250 | 62,500 | 68,750 | 6,250 | 12,500 | 18,750 |
| 0.20% | 0.20% | 0.20% | 0.20% | 0.20% | 0.20% | 0.20% | 0.20% | 0.20% | 0.20% |
| 5.2 | 6.3 | 7.3 | 8.3 | 9.4 | 10.4 | 11.5 | 1.0 | 2.1 | 3.1 |
| | | | | | | | | | |
| 98,507 | 98,015 | 97,525 | 97,037 | 96,552 | 96,069 | 95,589 | 95,111 | 94,635 | 93,847 |
| 0.35% | 0.35% | 0.35% | 0.35% | 0.35% | 0.35% | 0.35% | 0.35% | 0.35% | 0.35% |
| 28.7 | 28.6 | 28.4 | 28.3 | 28.2 | 28.0 | 27.9 | 27.7 | 27.6 | 27.4 |
| | | | | | | | | | |
| 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 |
| 7.65% | 7.65% | 7.65% | 7.65% | 7.65% | 7.65% | 7.65% | 7.65% | 7.65% | 7.65% |
| 76.5 | 76.5 | 76.5 | 76.5 | 76.5 | 76.5 | 76.5 | 76.5 | 76.5 | 76.5 |
| | | | | | | | | | |
| 47,500 | 22,500 | 47,500 | 72,500 | 97,500 | 122,500 | 147,500 | 150,000 | 150,000 | 150,000 |
| 1.50% | 1.50% | 1.50% | 1.50% | 1.50% | 1.50% | 1.50% | 1.50% | 1.50% | 1.50% |
| 59.4 | 28.1 | 59.4 | 90.6 | 121.9 | 153.1 | 184.4 | 187.5 | 187.5 | 187.5 |
| | | | | | | | | | |
| 49,626 | 49,502 | 49,378 | 49,255 | 49,132 | 49,009 | 48,886 | 48,764 | 48,642 | 48,277 |
| 1.50% | 1.50% | 1.50% | 1.50% | 1.50% | 1.50% | 1.50% | 1.50% | 1.50% | 1.50% |
| 62.0 | 61.9 | 61.7 | 61.6 | 61.4 | 61.3 | 61.1 | 61.0 | 60.8 | 60.3 |
| | | | | | | | | | |
| 99,750 | 99,501 | 99,252 | 99,004 | 98,756 | 98,509 | 98,263 | 98,017 | 97,772 | 97,528 |
| 1.50% | 1.50% | 1.50% | 1.50% | 1.50% | 1.50% | 1.50% | 1.50% | 1.50% | 1.50% |
| 124.7 | 124.4 | 124.1 | 123.8 | 123.4 | 123.1 | 122.8 | 122.5 | 122.2 | 121.9 |
| | | | | | | | | | |
| | 50,000 | 49,875 | 49,750 | 49,626 | 49,502 | 49,378 | 49,255 | 49,132 | 49,009 |
| | 1.5% | 1.50% | 1.50% | 1.50% | 1.50% | 1.50% | 1.50% | 1.50% | 1.50% |
| | 62.5 | 62.3 | 62.2 | 62.0 | 61.9 | 61.7 | 61.6 | 61.4 | 61.3 |

ROY 041143

| 2002 Sept | 2002 Oct | 2002 Nov | 2002 Dec | |
|---|---|---|---|---|
| 9.8 | 9.8 | 9.8 | 9.8 | 117.6 |
| | | | | |
| 80,000 | 80,000 | 80,000 | 80,000 | |
| 0.20% | 0.20% | 0.20% | 0.20% | |
| 13.3 | 13.3 | 13.3 | 13.3 | 160.0 |
| | | | | |
| 80,000 | 80,000 | 80,000 | 80,000 | |
| 0.20% | 0.20% | 0.20% | 0.20% | |
| 13.3 | 13.3 | 13.3 | 13.3 | 160.0 |
| | | | | |
| 125,000 | 125,000 | 125,000 | 125,000 | |
| 0.275% | 0.275% | 0.275% | 0.275% | |
| 28.6 | 28.6 | 28.6 | 28.6 | 343.8 |
| | | | | |
| 25,000 | 31,250 | 37,500 | 43,750 | |
| 0.20% | 0.20% | 0.20% | 0.20% | |
| 4.2 | 5.2 | 6.3 | 7.3 | 75.0 |
| | | | | |
| 93,065 | 92,289 | 91,520 | 90,757 | |
| 0.35% | 0.35% | 0.35% | 0.35% | |
| 27.1 | 26.9 | 26.7 | 26.5 | 332.9 |
| | | | | |
| 1,000 | 1,000 | 1,000 | 1,000 | |
| 7.65% | 7.65% | 7.65% | 7.65% | |
| 76.5 | 76.5 | 76.5 | 76.5 | 918.0 |
| | | | | |
| 150,000 | 150,000 | 150,000 | 150,000 | |
| 1.50% | 1.50% | 1.50% | 1.50% | |
| 187.5 | 187.5 | 187.5 | 187.5 | 1,762.5 |
| | | | | |
| 47,915 | 47,556 | 47,199 | 46,845 | |
| 1.50% | 1.50% | 1.50% | 1.50% | |
| 59.9 | 59.4 | 59.0 | 58.6 | 729.4 |
| | | | | |
| 97,284 | 96,554 | 95,830 | 95,112 | |
| 1.50% | 1.50% | 1.50% | 1.50% | |
| 121.6 | 120.7 | 119.8 | 118.9 | 1,470.3 |
| | | | | |
| 48,886 | 48,764 | 48,642 | 48,277 | |
| 1.50% | 1.50% | 1.50% | 1.50% | |
| 61.1 | 61.0 | 60.8 | 60.3 | 739.8 |
| | | | | |
| | | | | 6,809.2 |

ROY 041144



**BILL HIBBERD**
12/04/01 03:32 PM

To: TONY MCKENZIE/CARM/ROYAL-SSD@ROYAL-HQ
cc: D SCHNEIDER/CARM/ROYAL-SSD@ROYAL-HQ, ROBERT VAN EPPS/CARM/ROYAL-SSD@ROYAL-HQ
Subject: Re: SFC - Experience Accounts

Tony,

I haven;t gone through the numbers yet, but you raise good points on the servicing side. I had hoped that we would have made a visit up there by now to look into some of the servicing/delinquency issues. These questions are relevant whether or not we go forward, as they are servicing the existing portfolio. We also keep re-certifying them, so, are we idiots? In addition to the items you raise below, I'd like too know what has happened to the change they were going to make in the upfront payments. I'd also like to get a better feeling for what collection activities they are engaging in. Do they sub-contract to a collection agency, like Tuitiongard does? I have seen some recoveries coming in on the servicer reports.

I think we should at least consider going forward, but we need to have all of these ducks in a row if we are going to. We are also going to be having some level of outside scrutiny to the decision.

So, we are in the same position we were last time I asked about a visit being made to SFC.

wjh
TONY MCKENZIE

**TONY MCKENZIE**
12/04/01 03:43 PM

To: BILL HIBBERD/CARM/ROYAL-SSD@ROYAL-HQ
cc: ROBERT VAN EPPS/CARM/ROYAL-SSD@ROYAL-HQ, D SCHNEIDER/CARM/ROYAL-SSD@ROYAL-HQ
Subject: SFC - Experience Accounts

Bill,

Attached are the Experience Account spreadsheets for the last 3 open policies. The Experience Account for Policy 147524 (the 3rd sub-policy) will end with the payment made in January. If you look at the remaining two polices, I estimate policy 146525 (the 4th sub-policy) will end in March and that policy 147526 (the 5th sub-policy) will probably end in March also, but could carryover to April.



Exp Accts to R Schrof.xl

The reason I am providing you these is to give an idea of how much longer we are dependent on SFC for these funds. And given their business model, how much longer we might want to keep them in business.

The $9.4 Million of loans added to the warehouse today brings the balance to $84.6 Million leaving $65.4 Million. Also attached is a spreadsheet tracking the loan additions. SFC generated $35.2M of loans in September, $68.0M in October ($44.2 on SWH & $23.8 on PNC) and $39.9M in November.The $65.4M remaining on the PNC line might cover 1.5 months of production perhaps getting us to the end of January. At these rates, it would require approximately $80.0M to get to the end of March or $125.0M to get to the end of April.



Warehouse Policy Schedule.)

**ROY 045618**

C-65

The big question is "Is SFC a going concern if we do not provide them with insurance?". I do not think so. They cannot borrow without the Insurance Guarantee and they would not keep coming to us if they had another carrier on the line. The question then is, "Can Student Loan Servicing (SLS) actually handle servicing the loans without SFC in place?". I have taken a look at SLS' June 2001 interim financial statement for Student Loan Servicing. My gut feel is that a lot of costs are being held in SFC. The Income Statement only shows $540,000 of salary and related costs. If you use an average annual salary of $25,000, this gets you about 40 staff. It seems from memory they had more staff than that when we took our walk through and I doubt that it covers Gary Hawthorne's salary. Also, I do not believe they had 40 "collectors" on the phones. This concerns me based on the following simplistic calculations. As of today there are $532.2 Million in loans outstanding (54.7 of 75, 214.9 of 250, 84.6-Whse, 100-Auction, 80-Term). Assuming each loan averages $6,000 with a 75% delinquency rate with 40 phone servicers in place and 21.75 work days to a month, each phone servicer would have to contact almost 10 people per hour (532.2M/.006M * 75% / 40 staff / 21.75 days. / 8 hours). Adding another $190 Million in loans (65.4 + 125) would add over 3 loans per hour. As usual, I have no idea what SLS' service standards are, but if contacting late payers even once during a month is one of them, SLS should be swamped. If I am even remotely right in my assumptions, it probably goes a long way in explaining why delinquencies are so high, especially when combined with what I feel is the negative impact of the up front payments.



See Attached Calculations:     Servicer Issues 12-04-01xls.

On a positive note, if we do go out to April with SFC so that the $722.6 Million of loans is outstanding, SLS would receive approximately $12-$14 Million based on a 2% servicing fee. This amount of revenue could fund several hundred collectors and other support staff to both service the loans and handle the reporting and other requirements of the Trusts. By these numbers, I am implying that not much effort is being put into the collection process, which shows in the delinquency stats, and that the excess profits are now and in the future being redirected for other purposes.

If we are to go forward, we would have to get much more comfortable with SLS. Being the hard liner that I am, we may want to ask for 51% control in the business decisions relating to SLS so we can ensure the quality of servicing going forward, including naming a President/Operating officer loyal to RSA.

I hope this does not ramble too much, but if we are going to make a decision one way or the other on SFC, we do not have much time.

Tony

ROY 045619