01/28/03

# Student Finance Corporation
## General Ledger
### As of December 31, 1996

| Account | Type | Date | Num | Name | Split | Amount |
|---|---|---|---|---|---|---|
| | Check | 01/20/1996 | 5138 | Bast, Robert | 1010 · 2682-7124 Operating | 2,928.09 |
| | Check | 02/20/1996 | 5182 | Bast, Robert | 1010 · 2682-7124 Operating | 5,547.96 |
| | Check | 03/20/1996 | 5121 | Bast, Robert | 1026 · 2682-7116 Settlement | 8,938.38 |
| | Check | 04/20/1996 | 5308 | Bast, Robert | 1010 · 2682-7124 Operating | 9,554.82 |
| | Check | 05/20/1996 | 5375 | Bast, Robert | 1010 · 2682-7124 Operating | 9,246.60 |
| | Check | 06/20/1996 | 5437 | Bast, Robert | 1010 · 2682-7124 Operating | 9,554.82 |
| | Check | 07/19/1996 | 5518 | Bast, Robert | 1010 · 2682-7124 Operating | 9,246.60 |
| | Check | 08/20/1996 | 5605 | Bast, Robert | 1010 · 2682-7124 Operating | 9,554.82 |
| | Check | 09/20/1996 | 5667 | Bast, Robert | 1010 · 2682-7124 Operating | 9,554.82 |
| | Check | 10/18/1996 | 5747 | Bast, Robert | 1010 · 2682-7124 Operating | 9,246.60 |
| | Check | 11/20/1996 | 5821 | Bast, Robert | 1010 · 2682-7124 Operating | 9,554.82 |
| | Check | 12/20/1996 | 5929 | Bast, Robert | 1010 · 2682-7124 Operating | 9,246.60 |
| Total 6078 · Interest RB | | | | | | 102,174.93 |
| 6077 · Interest PG | | | | | | |
| | Check | 01/20/1996 | 5135 | Gagne, Pamela | 1010 · 2682-7124 Operating | 978.03 |
| | Check | 02/20/1996 | 5183 | Gagne, Pamela | 1010 · 2682-7124 Operating | 1,849.32 |
| | Check | 03/20/1996 | 5120 | Gagne, Pamela | 1026 · 2682-7116 Settlement | 2,979.48 |
| | Check | 04/20/1996 | 5309 | Gagne, Pamela | 1010 · 2682-7124 Operating | 3,184.94 |
| | Check | 05/20/1996 | 5376 | Gagne, Pamela | 1010 · 2682-7124 Operating | 3,082.20 |
| | Check | 06/20/1996 | 5436 | Gagne, Pamela | 1010 · 2682-7124 Operating | 3,184.94 |
| | Check | 07/19/1996 | 5515 | Gagne, Pamela | 1010 · 2682-7124 Operating | 3,082.20 |
| | Check | 08/20/1996 | 5606 | Gagne, Pamela | 1010 · 2682-7124 Operating | 3,184.94 |
| | Check | 09/20/1996 | 5666 | Gagne, Pamela | 1010 · 2682-7124 Operating | 3,184.94 |
| | Check | 10/18/1996 | 5748 | Gagne, Pamela | 1010 · 2682-7124 Operating | 3,082.20 |
| | Check | 11/20/1996 | 5819 | Gagne, Pamela | 1010 · 2682-7124 Operating | 3,184.94 |
| | Check | 12/20/1996 | 5930 | Gagne, Pamela | 1010 · 2682-7124 Operating | 3,082.20 |
| Total 6077 · Interest PG | | | | | | 34,058.31 |
| Total | | | | | | 136,233.24 |

PENGAD 800-631-6989
EXHIBIT
229 (#)
Kartha 10/5/06



01/28/03

# Student Finance Corporation
## General Ledger
As of December 31, 1997

| | Type | Date | Num | Name | Memo | Split | Amount | Balance |
|---|---|---|---|---|---|---|---|---|
| 6076 · Interest RB | | | | | | | | 0.00 |
| | Check | 01/22/1997 | 8104 | Best, Robert | | 1010 · 2682-7124 Operating | 9,564.82 | 9,564.82 |
| | Check | 02/21/1997 | 8181 | Best, Robert | | 1010 · 2682-7124 Operating | 9,554.82 | 19,109.64 |
| | Check | 03/20/1997 | 8300 | Best, Robert | | 1010 · 2682-7124 Operating | 8,630.16 | 27,739.80 |
| | Check | 04/21/1997 | 8373 | Best, Robert | | 1010 · 2682-7124 Operating | 9,554.82 | 37,294.62 |
| | Check | 05/20/1997 | 8456 | Best, Robert | | 1010 · 2682-7124 Operating | 9,246.60 | 46,541.22 |
| | Check | 07/01/1997 | 8534 | Best, Robert | | 1010 · 2682-7124 Operating | 9,554.82 | 56,096.04 |
| | Check | 07/21/1997 | 8620 | Best, Robert | | 1010 · 2682-7124 Operating | 9,246.60 | 65,342.64 |
| | Bill | 08/19/1997 | | Best, Robert | | 2100 · Accounts Payable | 9,554.82 | 74,897.46 |
| | Bill | 09/23/1997 | | Best, Robert | 15% 31 days | 2100 · Accounts Payable | 9,554.82 | 84,452.28 |
| | Bill | 09/23/1997 | | Best, Robert | 10% 31 days | 2100 · Accounts Payable | 2,123.19 | 86,575.47 |
| | Bill | 10/03/1997 | | Best, Robert | | 2100 · Accounts Payable | 11,301.30 | 97,876.77 |
| | Bill | 11/10/1997 | | Best, Robert | | 2100 · Accounts Payable | 11,678.01 | 109,554.78 |
| | Bill | 12/08/1997 | | Best, Robert | | 2100 · Accounts Payable | 11,301.30 | 120,856.08 |
| | Bill | 12/29/1997 | | Best, Robert | Oct 20 | 2100 · Accounts Payable | 2,876.70 | 123,732.78 |
| | Bill | 12/29/1997 | | Best, Robert | Nov 20 | 2100 · Accounts Payable | 2,972.59 | 126,705.37 |
| | Bill | 12/29/1997 | | Best, Robert | Dec 20 | 2100 · Accounts Payable | 2,876.70 | 129,582.07 |
| Total 6076 · Interest RB | | | | | | | 129,582.07 | 129,582.07 |
| 6077 · Interest PG | | | | | | | | 0.00 |
| | Check | 01/22/1997 | 8105 | Gagne, Pamela | | 1010 · 2682-7124 Operating | 3,184.94 | 3,184.94 |
| | Check | 02/21/1997 | 8182 | Gagne, Pamela | | 1010 · 2682-7124 Operating | 3,184.94 | 6,369.88 |
| | Check | 03/20/1997 | 8299 | Gagne, Pamela | | 1010 · 2682-7124 Operating | 2,869.16 | 9,239.04 |
| | Check | 04/21/1997 | 8374 | Gagne, Pamela | | 1010 · 2682-7124 Operating | 3,176.57 | 12,415.61 |
| | Check | 05/20/1997 | 8457 | Gagne, Pamela | | 1010 · 2682-7124 Operating | 3,074.10 | 15,489.71 |
| | Check | 07/01/1997 | 8573 | Gagne, Pamela | | 1010 · 2682-7124 Operating | 3,178.57 | 18,666.28 |
| | Check | 07/21/1997 | 8621 | Gagne, Pamela | | 1010 · 2682-7124 Operating | 3,074.10 | 21,740.38 |
| | Bill | 08/19/1997 | | Gagne, Pamela | | 2100 · Accounts Payable | 3,184.94 | 24,925.32 |
| | Bill | 09/23/1997 | | Gagne, Pamela | 15% 31 days | 2100 · Accounts Payable | 3,184.94 | 28,110.26 |
| | Bill | 09/23/1997 | | Gagne, Pamela | 10% $100,000 42 days | 2100 · Accounts Payable | 1,150.38 | 29,260.64 |
| | Bill | 09/23/1997 | | Gagne, Pamela | 10% $150,000 31 days | 2100 · Accounts Payable | 1,273.79 | 30,534.43 |
| | Bill | 10/03/1997 | | Gagne, Pamela | | 2100 · Accounts Payable | 5,136.90 | 35,671.33 |
| | Bill | 11/10/1997 | | Gagne, Pamela | | 2100 · Accounts Payable | 5,308.13 | 40,979.46 |
| | Bill | 12/08/1997 | | Gagne, Pamela | | 2100 · Accounts Payable | 5,136.90 | 46,116.36 |
| Total 6077 · Interest PG | | | | | | | 46,116.36 | 46,116.36 |
| 6078 · Interest EB Trust | | | | | | | | 0.00 |
| | Bill | 09/23/1997 | | Brennan Trust, Elizabeth B. | 10% 31 days | 2100 · Accounts Payable | 1,273.79 | 1,273.79 |
| | Bill | 10/03/1997 | | Brennan Trust, Elizabeth B. | | 2100 · Accounts Payable | 1,232.70 | 2,506.49 |
| | Bill | 11/10/1997 | | Brennan Trust, Elizabeth B. | | 2100 · Accounts Payable | 1,273.79 | 3,780.28 |
| | Bill | 12/08/1997 | | Brennan Trust, Elizabeth B. | | 2100 · Accounts Payable | 1,232.70 | 5,012.98 |
| Total 6078 · Interest EB Trust | | | | | | | 5,012.98 | 5,012.98 |
| Total | | | | | | | 180,711.41 | |



01/28/03

**Student Finance Corporation**
**General Ledger**
**As of December 31, 1998**

| Account | Type | Date | Num | Name | Memo | Split | Amount | Balance |
|---|---|---|---|---|---|---|---|---|
| 6073 · Interest JBT fbo WRG | | | | | | | | 0.00 |
| | Bill | 12/02/1998 | | James T. Brennan FBO W.R. Gagne | | 2100 · Accounts Payable | 4,931.51 | 4,931.51 |
| | Bill | 12/03/1998 | | James T. Brennan FBO W.R. Gagne | | 2100 · Accounts Payable | 4,931.51 | 9,863.02 |
| Total 6073 · Interest JBT fbo WRG | | | | | | | 9,863.02 | 9,863.02 |
| 6073.10 · Interest - Pamela Gagne | | | | | | | | 0.00 |
| Total 6073.10 · Interest - Pamela Gagne | | | | | | | | 0.00 |
| 6074 · Interest JBT fbo PBG | | | | | | | | 0.00 |
| | Bill | 12/02/1998 | | James T. Brennan FBO Philip B. Gagne | | 2100 · Accounts Payable | 493.15 | 493.15 |
| | Bill | 12/03/1998 | | James T. Brennan FBO Philip B. Gagne | | 2100 · Accounts Payable | 2,958.90 | 3,452.05 |
| Total 6074 · Interest JBT fbo PBG | | | | | | | 3,452.05 | 3,452.05 |
| 6076 · Interest RB | | | | | | | | 0.00 |
| | Bill | 01/05/1998 | | Bast, Robert | | 2100 · Accounts Payable | 14,650.60 | 14,650.60 |
| | Bill | 02/04/1998 | | Bast, Robert | | 2100 · Accounts Payable | 4,650.60 | 19,301.20 |
| | Bill | 02/23/1998 | | Bast, Robert | | 2100 · Accounts Payable | 10,000.00 | 29,301.20 |
| | Bill | 03/26/1998 | | Bast, Robert | | 2100 · Accounts Payable | 13,232.80 | 42,534.00 |
| | Bill | 04/01/1998 | | Bast, Robert | | 2100 · Accounts Payable | 14,650.60 | 57,184.60 |
| | Bill | 05/12/1998 | | Bast, Robert | | 2100 · Accounts Payable | 14,178.00 | 71,362.60 |
| | Bill | 06/02/1998 | | Bast, Robert | | 2100 · Accounts Payable | 14,650.60 | 86,013.20 |
| | Bill | 07/06/1998 | | Bast, Robert | | 2100 · Accounts Payable | 14,178.00 | 100,191.20 |
| | Bill | 08/06/1998 | | Bast, Robert | | 2100 · Accounts Payable | 14,650.60 | 114,841.80 |
| | Bill | 09/15/1998 | | Bast, Robert | | 2100 · Accounts Payable | 23,817.27 | 138,659.07 |
| | Bill | 10/15/1998 | | Bast, Robert | | 2100 · Accounts Payable | 20,428.00 | 159,087.07 |
| | Bill | 11/12/1998 | | Bast, Robert | | 2100 · Accounts Payable | 20,900.60 | 179,987.67 |
| | Bill | 12/02/1998 | | Bast, Robert | | 2100 · Accounts Payable | 48,164.23 | 228,151.90 |
| | Bill | 12/03/1998 | | Bast, Robert | | 2100 · Accounts Payable | 27,123.38 | 255,275.28 |
| | Bill | 12/22/1998 | | Bast, Robert | | 2100 · Accounts Payable | 20,342.47 | 275,617.75 |
| Total 6076 · Interest RB | | | | | | | 275,617.75 | 275,617.75 |
| 6077 · Interest PG | | | | | | | | 0.00 |
| | Bill | 01/05/1998 | | Gagne, Pamela | | 2100 · Accounts Payable | 5,308.13 | 5,308.13 |
| | Bill | 02/04/1998 | | Gagne, Pamela | | 2100 · Accounts Payable | 5,308.13 | 10,616.26 |
| | Bill | 03/26/1998 | | Gagne, Pamela | | 2100 · Accounts Payable | 4,794.44 | 15,410.70 |
| | Bill | 04/01/1998 | | Gagne, Pamela | | 2100 · Accounts Payable | 5,308.13 | 20,718.83 |
| | Bill | 05/12/1998 | | Gagne, Pamela | | 2100 · Accounts Payable | 5,136.90 | 25,855.73 |
| | Bill | 06/02/1998 | | Gagne, Pamela | | 2100 · Accounts Payable | 5,308.13 | 31,163.86 |
| | Bill | 07/06/1998 | | Gagne, Pamela | | 2100 · Accounts Payable | 5,136.90 | 36,300.76 |
| | Bill | 08/06/1998 | | Gagne, Pamela | | 2100 · Accounts Payable | 5,308.13 | 41,608.89 |
| | Bill | 09/15/1998 | | Gagne, Pamela | | 2100 · Accounts Payable | 5,308.13 | 46,917.02 |



01/28/03

# Student Finance Corporation
## General Ledger
### As of December 31, 1998

| | Type | Date | Num | Name | Memo | Split | Amount | Balance |
|---|---|---|---|---|---|---|---|---|
| | Bill | 10/15/1998 | | Gagne, Pamela | | 2100 · Accounts Payable | 5,136.90 | 52,053.92 |
| | Bill | 11/12/1998 | | Gagne, Pamela | | 2100 · Accounts Payable | 5,308.13 | 57,362.05 |
| | Bill | 12/03/1998 | | Gagne, Pamela | | 2100 · Accounts Payable | 5,136.98 | 62,499.03 |
| Total 6077 · Interest PG | | | | | | | 62,499.03 | 62,499.03 |
| 6078 · Interest EB Trust | | | | | | | | 0.00 |
| | Bill | 01/05/1998 | | Brennan Trust, Elizabeth B. | | 2100 · Accounts Payable | 1,273.79 | 1,273.79 |
| | Bill | 02/04/1998 | | Brennan Trust, Elizabeth B. | | 2100 · Accounts Payable | 1,273.79 | 2,547.58 |
| | Bill | 03/26/1998 | | Brennan Trust, Elizabeth B. | | 2100 · Accounts Payable | 1,150.52 | 3,698.10 |
| | Bill | 04/01/1998 | | Brennan Trust, Elizabeth B. | | 2100 · Accounts Payable | 1,273.79 | 4,971.89 |
| | Bill | 05/12/1998 | | Brennan Trust, Elizabeth B. | | 2100 · Accounts Payable | 1,232.70 | 6,204.59 |
| | Bill | 06/02/1998 | | Brennan Trust, Elizabeth B. | | 2100 · Accounts Payable | 1,273.79 | 7,478.38 |
| | Bill | 07/06/1998 | | Brennan Trust, Elizabeth B. | | 2100 · Accounts Payable | 1,232.70 | 8,711.08 |
| | Bill | 08/06/1998 | | Brennan Trust, Elizabeth B. | | 2100 · Accounts Payable | 1,273.79 | 9,984.87 |
| | Bill | 09/15/1998 | | Brennan Trust, Elizabeth B. | | 2100 · Accounts Payable | 10,440.46 | 20,425.33 |
| | Bill | 10/15/1998 | | Brennan Trust, Elizabeth B. | | 2100 · Accounts Payable | 7,482.70 | 27,908.03 |
| | Bill | 11/12/1998 | | Brennan Trust, Elizabeth B. | | 2100 · Accounts Payable | 7,523.79 | 35,431.82 |
| | Bill | 12/02/1998 | | Brennan Trust, Elizabeth B. | | 2100 · Accounts Payable | 17,260.13 | 52,691.95 |
| | Bill | 12/03/1998 | | Brennan Trust, Elizabeth B. | | 2100 · Accounts Payable | 7,397.26 | 60,089.21 |
| | Bill | 12/22/1998 | | Brennan Trust, Elizabeth B. | | 2100 · Accounts Payable | 7,397.26 | 67,486.47 |
| Total 6078 · Interest EB Trust | | | | | | | 67,486.47 | 67,486.47 |
| 6078.10 · Interest EBT FBO EBG | | | | | | | | 0.00 |
| Total 6078.10 · Interest EBT FBO EBG | | | | | | | | 0.00 |
| 6079 · Interest JBT fbo ELG | | | | | | | | 0.00 |
| | Bill | 12/02/1998 | | James T. Brennan FBO E. L. Gagne | | 2100 · Accounts Payable | 493.15 | 493.15 |
| | Bill | 12/03/1998 | | James T. Brennan FBO E. L. Gagne | | 2100 · Accounts Payable | 2,958.90 | 3,452.05 |
| Total 6079 · Interest JBT fbo ELG | | | | | | | 3,452.05 | 3,452.05 |
| Total | | | | | | | 422,370.37 | |

01/28/03

# Student Finance Corporation
## General Ledger
**As of December 31, 1999**

| | Type | Date | Num | Name | Memo | Split | Amount | Balance |
|---|---|---|---|---|---|---|---|---|
| 6073 · Interest JBT fbo WRG | | | | | | | | 0.00 |
| | Bill | 01/15/1999 | | James T. Brennan FBO W.R. Gagne | | 2100 · Accounts Payable | 4,931.51 | 4,931.51 |
| | Deposit | 01/22/1999 | | James T. Brennan FBO W.R. Gagne | Deposit | 1025 · 2682-7116 Settlement | 50,164.38 | 55,095.89 |
| | Bill | 02/25/1999 | | James T. Brennan FBO W.R. Gagne | | 2100 · Accounts Payable | 6,250.00 | 61,345.89 |
| | Bill | 03/03/1999 | | James T. Brennan FBO W.R. Gagne | | 2100 · Accounts Payable | 5,938.22 | 67,284.11 |
| | Bill | 04/08/1999 | | James T. Brennan FBO W.R. Gagne | | 2100 · Accounts Payable | 5,622.53 | 72,906.64 |
| | Bill | 05/14/1999 | | James T. Brennan FBO W.R. Gagne | | 2100 · Accounts Payable | 750.00 | 73,656.64 |
| | Bill | 05/14/1999 | | James T. Brennan FBO W.R. Gagne | | 2100 · Accounts Payable | 5,302.92 | 78,959.56 |
| | Bill | 06/23/1999 | | James T. Brennan FBO W.R. Gagne | | 2100 · Accounts Payable | 4,979.30 | 83,938.86 |
| | Bill | 06/23/1999 | | James T. Brennan FBO W.R. Gagne | | 2100 · Accounts Payable | 937.50 | 84,876.36 |
| | Bill | 07/22/1999 | | James T. Brennan FBO W.R. Gagne | | 2100 · Accounts Payable | 4,651.64 | 89,528.00 |
| | Bill | 07/22/1999 | | James T. Brennan FBO W.R. Gagne | | 2100 · Accounts Payable | 890.73 | 90,418.73 |
| | Bill | 08/02/1999 | | James T. Brennan FBO W.R. Gagne | 18 Month Note Commit Fee | 2100 · Accounts Payable | 7,500.00 | 97,918.73 |
| | Bill | 08/19/1999 | | James T. Brennan FBO W.R. Gagne | | 2100 · Accounts Payable | 4,319.88 | 102,238.61 |
| | Bill | 08/19/1999 | | James T. Brennan FBO W.R. Gagne | | 2100 · Accounts Payable | 843.38 | 103,081.99 |
| | Bill | 09/20/1999 | | James T. Brennan FBO W.R. Gagne | | 2100 · Accounts Payable | 3,983.97 | 107,065.96 |
| | Bill | 09/20/1999 | | James T. Brennan FBO W.R. Gagne | | 2100 · Accounts Payable | 795.44 | 107,861.40 |
| | Bill | 10/20/1999 | | James T. Brennan FBO W.R. Gagne | | 2100 · Accounts Payable | 3,643.87 | 111,505.27 |
| | Bill | 10/20/1999 | | James T. Brennan FBO W.R. Gagne | | 2100 · Accounts Payable | 748.90 | 112,252.17 |
| | Bill | 11/19/1999 | | James T. Brennan FBO W.R. Gagne | | 2100 · Accounts Payable | 1,250.00 | 113,502.17 |
| | Bill | 11/19/1999 | | James T. Brennan FBO W.R. Gagne | | 2100 · Accounts Payable | 3,299.51 | 116,801.68 |
| | Bill | 11/19/1999 | | James T. Brennan FBO W.R. Gagne | | 2100 · Accounts Payable | 697.75 | 117,499.43 |
| | Bill | 12/19/1999 | | James T. Brennan FBO W.R. Gagne | | 2100 · Accounts Payable | 2,950.85 | 120,450.28 |
| | Bill | 12/19/1999 | | James T. Brennan FBO W.R. Gagne | | 2100 · Accounts Payable | 647.98 | 121,098.26 |
| | Bill | 12/23/1999 | | James T. Brennan Trust FBO W. R. Gagne | Int Note Pmt | 2100 · Accounts Payable | 1,250.00 | 122,348.26 |
| | General Journal | 12/31/1999 | 01-144 | | 12/31/99 Audit Adjustments | 1278 · Unassign Loan Reserve | 1,629.99 | 123,978.25 |
| Total 6073 · Interest JBT fbo WRG | | | | | | | 123,978.25 | 123,978.25 |
| 6073.10 · Interest - Pamela Gagne | | | | | | | | 0.00 |
| Total 6073.10 · Interest - Pamela Gagne | | | | | | | | 0.00 |
| 6074 · Interest JBT fbo PBG | | | | | | | | 0.00 |
| | Bill | 01/15/1999 | | James T. Brennan FBO Philip B. Gagne | | 2100 · Accounts Payable | 4,931.50 | 4,931.50 |
| | Deposit | 01/22/1999 | | James T. Brennan FBO Philip B. Gagne | Deposit | 1025 · 2682-7116 Settlement | 50,164.38 | 55,095.88 |
| | Bill | 02/25/1999 | | James T. Brennan FBO Philip B. Gagne | | 2100 · Accounts Payable | 6,250.00 | 61,345.88 |
| | Bill | 03/03/1999 | | James T. Brennan FBO Philip B. Gagne | | 2100 · Accounts Payable | 5,938.22 | 67,284.10 |
| | Bill | 04/08/1999 | | James T. Brennan FBO Philip B. Gagne | | 2100 · Accounts Payable | 5,622.53 | 72,906.63 |
| | Bill | 05/14/1999 | | James T. Brennan FBO Philip B. Gagne | | 2100 · Accounts Payable | 500.00 | 73,406.63 |
| | Bill | 05/14/1999 | | James T. Brennan FBO Philip B. Gagne | | 2100 · Accounts Payable | 5,302.92 | 78,709.55 |

01/28/03

**Student Finance Corporation**
**General Ledger**
**As of December 31, 1999**

| | Type | Date | Num | Name | Memo | Split | Amount | Balance |
|---|---|---|---|---|---|---|---|---|
| | Bill | 06/23/1999 | | James T. Brennan FBO Philip B. Gagne | | 2100 · Accounts Payable | 4,979.30 | 83,688.85 |
| | Bill | 06/23/1999 | | James T. Brennan FBO Philip B. Gagne | | 2100 · Accounts Payable | 625.00 | 84,313.85 |
| | Bill | 07/22/1999 | | James T. Brennan FBO Philip B. Gagne | | 2100 · Accounts Payable | 4,651.64 | 88,965.49 |
| | Bill | 07/22/1999 | | James T. Brennan FBO Philip B. Gagne | | 2100 · Accounts Payable | 593.82 | 89,559.31 |
| | Bill | 08/02/1999 | | James T. Brennan FBO Philip B. Gagne | 18 Month Note Commit Fee | 2100 · Accounts Payable | 5,000.00 | 94,559.31 |
| | Bill | 08/19/1999 | | James T. Brennan FBO Philip B. Gagne | | 2100 · Accounts Payable | 4,319.88 | 98,879.19 |
| | Bill | 08/19/1999 | | James T. Brennan FBO Philip B. Gagne | | 2100 · Accounts Payable | 562.25 | 99,441.44 |
| | Bill | 09/20/1999 | | James T. Brennan FBO Philip B. Gagne | | 2100 · Accounts Payable | 3,983.97 | 103,425.41 |
| | Bill | 09/20/1999 | | James T. Brennan FBO Philip B. Gagne | | 2100 · Accounts Payable | 530.29 | 103,955.70 |
| | Bill | 10/20/1999 | | James T. Brennan FBO Philip B. Gagne | | 2100 · Accounts Payable | 3,643.87 | 107,599.57 |
| | Bill | 10/20/1999 | | James T. Brennan FBO Philip B. Gagne | | 2100 · Accounts Payable | 497.93 | 108,097.50 |
| | Bill | 11/19/1999 | | James T. Brennan FBO Philip B. Gagne | | 2100 · Accounts Payable | 1,250.00 | 109,347.50 |
| | Bill | 11/19/1999 | | James T. Brennan FBO Philip B. Gagne | | 2100 · Accounts Payable | 3,299.51 | 112,647.01 |
| | Bill | 11/19/1999 | | James T. Brennan FBO Philip B. Gagne | | 2100 · Accounts Payable | 465.16 | 113,112.17 |
| | Bill | 12/19/1999 | | James T. Brennan FBO E. L. Gagne | VOID: | 2100 · Accounts Payable | 0.00 | 113,112.17 |
| | Bill | 12/23/1999 | | James T. Brennan Trust FBO Philip Gagne | | 2100 · Accounts Payable | 3,382.84 | 116,495.01 |
| | Bill | 12/23/1999 | | James T. Brennan Trust FBO Pamela Gagne | Int Note Pmt | 2100 · Accounts Payable | 1,250.00 | 117,745.01 |
| | General Journal | 12/31/1999 | 01-144 | | 12/31/99 Audit Adjustments | 1276 · Unassign Loan Reserve | 2,950.95 | 120,695.96 |
| Total 6074 · Interest JBT fbo PBG | | | | | | | 120,695.96 | 120,695.96 |
| 6076 · Interest RB | | | | | | | | 0.00 |
| | Bill | 01/15/1999 | | Best, Robert | | 2100 · Accounts Payable | 40,931.57 | 40,931.57 |
| | Bill | 01/15/1999 | | Best, Robert | | 2100 · Accounts Payable | 20,342.47 | 61,274.04 |
| | Deposit | 01/22/1999 | | Best, Robert | Deposit | 1025 · 2882-7118 Settlement | 416,364.38 | 477,638.42 |
| | Bill | 02/25/1999 | | Best, Robert | | 2100 · Accounts Payable | 20,342.47 | 497,980.89 |
| | Bill | 02/25/1999 | | Best, Robert | | 2100 · Accounts Payable | 25,000.00 | 522,980.89 |
| | Bill | 03/03/1999 | | Best, Robert | | 2100 · Accounts Payable | 20,342.47 | 543,323.36 |
| | Bill | 03/03/1999 | | Best, Robert | | 2100 · Accounts Payable | 23,752.94 | 567,076.30 |
| | Bill | 03/23/1999 | | Best, Robert | | 2100 · Accounts Payable | 30,000.00 | 597,076.30 |
| | Bill | 04/08/1999 | | Best, Robert | | 2100 · Accounts Payable | 22,490.17 | 619,566.47 |
| | Bill | 04/08/1999 | | Best, Robert | | 2100 · Accounts Payable | 20,342.47 | 639,908.94 |
| | Bill | 04/23/1999 | | Best, Robert | | 2100 · Accounts Payable | 30,000.00 | 669,908.94 |
| | Bill | 05/14/1999 | | Best, Robert | | 2100 · Accounts Payable | 8,000.00 | 677,908.94 |
| | Bill | 05/14/1999 | | Best, Robert | | 2100 · Accounts Payable | 30,000.00 | 707,908.94 |
| | Bill | 05/14/1999 | | Best, Robert | | 2100 · Accounts Payable | 21,211.68 | 729,120.62 |
| | Bill | 05/14/1999 | | Best, Robert | | 2100 · Accounts Payable | 20,342.47 | 749,463.09 |
| | Bill | 06/23/1999 | | Best, Robert | | 2100 · Accounts Payable | 9,246.58 | 758,709.67 |
| | Bill | 06/23/1999 | | Best, Robert | | 2100 · Accounts Payable | 1,541.10 | 760,250.77 |

01/28/03

# Student Finance Corporation
## General Ledger
### As of December 31, 1999

| Type | Date | Num | Name | Memo | Split | Amount | Balance |
|---|---|---|---|---|---|---|---|
| Bill | 06/23/1999 | | Bast, Robert | | 2100 · Accounts Payable | 4,931.51 | 765,182.28 |
| Bill | 06/23/1999 | | Bast, Robert | | 2100 · Accounts Payable | 821.90 | 766,004.18 |
| Bill | 06/23/1999 | | Bast, Robert | | 2100 · Accounts Payable | 6,164.38 | 772,168.56 |
| Bill | 06/23/1999 | | Bast, Robert | | 2100 · Accounts Payable | 1,027.40 | 773,195.96 |
| Bill | 06/23/1999 | | Bast, Robert | | 2100 · Accounts Payable | 19,917.21 | 793,113.17 |
| Bill | 06/23/1999 | | Bast, Robert | | 2100 · Accounts Payable | 26,000.00 | 819,113.17 |
| Bill | 06/28/1999 | | Bast, Robert | | 2100 · Accounts Payable | 15,000.00 | 834,113.17 |
| Bill | 07/22/1999 | | Bast, Robert | | 2100 · Accounts Payable | 9,246.58 | 843,359.75 |
| Bill | 07/22/1999 | | Bast, Robert | | 2100 · Accounts Payable | 4,931.51 | 848,291.26 |
| Bill | 07/22/1999 | | Bast, Robert | | 2100 · Accounts Payable | 6,164.38 | 854,455.64 |
| Bill | 07/22/1999 | | Bast, Robert | | 2100 · Accounts Payable | 26,000.00 | 880,455.64 |
| Bill | 07/22/1999 | | Bast, Robert | | 2100 · Accounts Payable | 16,000.00 | 896,455.64 |
| Bill | 07/22/1999 | | Bast, Robert | | 2100 · Accounts Payable | 18,608.55 | 915,062.19 |
| Bill | 07/22/1999 | | Bast, Robert | | 2100 · Accounts Payable | 14,251.73 | 929,313.92 |
| Check | 08/02/1999 | WT | Bast, Robert | 18 Month Note Commit Fee | 1010 · 2682-7124 Operating | 120,000.00 | 1,049,313.92 |
| Check | 08/02/1999 | WT | Bast, Robert | Secured Note Interest | 1010 · 2682-7124 Operating | 5,000.00 | 1,054,313.92 |
| Check | 08/02/1999 | WT | Bast, Robert | Secured Note Commit Fee | 1010 · 2682-7124 Operating | 90,000.00 | 1,144,313.92 |
| Bill | 08/03/1999 | | Bast, Robert | | 2100 · Accounts Payable | 1,000.00 | 1,145,313.92 |
| Check | 08/20/1999 | WT | Bast, Robert | | 1010 · 2682-7124 Operating | 9,246.58 | 1,154,560.50 |
| Check | 08/20/1999 | WT | Bast, Robert | | 1010 · 2682-7124 Operating | 4,931.51 | 1,159,492.01 |
| Check | 08/20/1999 | WT | Bast, Robert | | 1010 · 2682-7124 Operating | 13,494.10 | 1,172,986.11 |
| Check | 08/20/1999 | WT | Bast, Robert | | 1010 · 2682-7124 Operating | 17,279.51 | 1,190,265.62 |
| Check | 08/20/1999 | WT | Bast, Robert | | 1010 · 2682-7124 Operating | 6,164.38 | 1,196,430.00 |
| Check | 08/31/1999 | WT | Bast, Robert | Interest | 1010 · 2682-7124 Operating | 36,400.00 | 1,232,830.00 |
| Check | 08/31/1999 | WT | Bast, Robert | Fee | 1010 · 2682-7124 Operating | 260,000.00 | 1,492,830.00 |
| Check | 09/22/1999 | WT | Bast, Robert | | 1010 · 2682-7124 Operating | 9,246.58 | 1,502,076.58 |
| Check | 09/22/1999 | WT | Bast, Robert | | 1010 · 2682-7124 Operating | 4,931.51 | 1,507,008.09 |
| Check | 09/22/1999 | WT | Bast, Robert | | 1010 · 2682-7124 Operating | 6,164.38 | 1,513,172.47 |
| Check | 09/22/1999 | WT | Bast, Robert | | 1010 · 2682-7124 Operating | 15,935.89 | 1,529,108.36 |
| Check | 09/22/1999 | WT | Bast, Robert | | 1010 · 2682-7124 Operating | 12,727.01 | 1,541,835.37 |
| Check | 09/30/1999 | WT | Bast, Robert | Interest | 1010 · 2682-7124 Operating | 19,500.00 | 1,561,335.37 |
| Check | 09/30/1999 | WT | Bast, Robert | Fee | 1010 · 2682-7124 Operating | 58,500.00 | 1,619,835.37 |
| Check | 10/20/1999 | WT | Bast, Robert | | 1010 · 2682-7124 Operating | 9,246.58 | 1,629,081.95 |
| Check | 10/20/1999 | WT | Bast, Robert | | 1010 · 2682-7124 Operating | 4,931.51 | 1,634,013.46 |
| Check | 10/20/1999 | WT | Bast, Robert | | 1010 · 2682-7124 Operating | 6,164.38 | 1,640,177.84 |
| Check | 10/20/1999 | WT | Bast, Robert | | 1010 · 2682-7124 Operating | 14,575.47 | 1,654,753.31 |

01/28/03

# Student Finance Corporation
## General Ledger
### As of December 31, 1999

| | Type | Date | Num | Name | Memo | Split | Amount | Balance |
|---|---|---|---|---|---|---|---|---|
| | Check | 10/20/1999 | WT | Bast, Robert | | 1010 · 2682-7124 Operating | 11,950.32 | 1,666,703.63 |
| | Check | 11/01/1999 | WT | Bast, Robert | Interest | 1010 · 2682-7124 Operating | 13,000.00 | 1,679,703.63 |
| | Check | 11/01/1999 | WT | Bast, Robert | Fee | 1010 · 2682-7124 Operating | 39,000.00 | 1,718,703.63 |
| | Check | 11/22/1999 | WT | Bast, Robert | | 1010 · 2682-7124 Operating | 9,246.58 | 1,727,950.21 |
| | Check | 11/22/1999 | WT | Bast, Robert | | 1010 · 2682-7124 Operating | 4,931.51 | 1,732,881.72 |
| | Check | 11/22/1999 | WT | Bast, Robert | | 1010 · 2682-7124 Operating | 6,164.38 | 1,739,046.10 |
| | Check | 11/22/1999 | WT | Bast, Robert | | 1010 · 2682-7124 Operating | 13,198.04 | 1,752,244.14 |
| | Check | 11/22/1999 | WT | Bast, Robert | | 1010 · 2682-7124 Operating | 11,163.93 | 1,763,408.07 |
| | Check | 12/21/1999 | WT | Bast, Robert | | 1010 · 2682-7124 Operating | 11,803.40 | 1,775,211.47 |
| | Check | 12/21/1999 | WT | Bast, Robert | | 1010 · 2682-7124 Operating | 10,367.71 | 1,785,579.18 |
| | Check | 12/21/1999 | WT | Bast, Robert | | 1010 · 2682-7124 Operating | 9,246.58 | 1,794,825.76 |
| | Check | 12/21/1999 | WT | Bast, Robert | | 1010 · 2682-7124 Operating | 4,931.51 | 1,799,757.27 |
| | Check | 12/21/1999 | WT | Bast, Robert | | 1010 · 2682-7124 Operating | 6,164.38 | 1,805,921.65 |
| | Bill | 12/23/1999 | | Bast, Robert | Note Int | 2100 · Accounts Payable | 6,500.00 | 1,812,421.65 |
| | General Journal | 12/31/1999 | 01-144 | | 12/31/99 Audit Adjustments | 1276 · Unassign Loan Reserve | (138,342.00) | 1,674,079.65 |
| | General Journal | 12/31/1999 | 01-144 | | 12/31/99 Audit Adjustments | 1276 · Unassign Loan Reserve | 9,656.91 | 1,683,736.56 |
| Total 6076 · Interest RB | | | | | | | 1,683,736.56 | 1,683,736.56 |
| 6077 · Interest PG | | | | | | | | 0.00 |
| | Bill | 01/15/1999 | | Gagne, Pamela | | 2100 · Accounts Payable | 5,136.98 | 5,136.98 |
| | Bill | 02/25/1999 | | Gagne, Pamela | | 2100 · Accounts Payable | 5,136.98 | 10,273.96 |
| | Bill | 03/03/1999 | | Gagne, Pamela | | 2100 · Accounts Payable | 5,136.98 | 15,410.94 |
| | Bill | 04/08/1999 | | Gagne, Pamela | | 2100 · Accounts Payable | 5,136.98 | 20,547.92 |
| | Bill | 05/14/1999 | | Gagne, Pamela | | 2100 · Accounts Payable | 5,136.98 | 25,684.90 |
| | Bill | 05/23/1999 | | Gagne, Pamela | | 2100 · Accounts Payable | 3,082.19 | 28,767.09 |
| | Bill | 06/23/1999 | | Gagne, Pamela | | 2100 · Accounts Payable | 513.70 | 29,280.79 |
| | Bill | 06/23/1999 | | Gagne, Pamela | | 2100 · Accounts Payable | 2,054.79 | 31,335.58 |
| | Bill | 06/23/1999 | | Gagne, Pamela | | 2100 · Accounts Payable | 342.45 | 31,678.03 |
| | Bill | 07/22/1999 | | Gagne, Pamela | | 2100 · Accounts Payable | 3,082.19 | 34,760.22 |
| | Bill | 07/22/1999 | | Gagne, Pamela | | 2100 · Accounts Payable | 2,054.79 | 36,815.01 |
| | Bill | 07/22/1999 | | Gagne, Pamela | | 2100 · Accounts Payable | 37,333.32 | 74,148.33 |
| | Check | 08/02/1999 | WT | Gagne, Pamela | Secured Note Interest | 1010 · 2682-7124 Operating | 11,666.60 | 85,814.93 |
| | Check | 08/02/1999 | WT | Gagne, Pamela | Secured Note Commit Fee | 1010 · 2682-7124 Operating | 210,000.00 | 295,814.93 |
| | Bill | 08/03/1999 | | Gagne, Pamela | | 2100 · Accounts Payable | 2,333.32 | 298,148.25 |
| | Bill | 08/19/1999 | | Gagne, Pamela | | 2100 · Accounts Payable | 3,082.19 | 301,230.44 |
| | Bill | 08/19/1999 | | Gagne, Pamela | | 2100 · Accounts Payable | 2,054.79 | 303,285.23 |
| | Bill | 09/20/1999 | | Gagne, Pamela | | 2100 · Accounts Payable | 3,082.19 | 306,367.42 |

01/28/03

# Student Finance Corporation
## General Ledger
As of December 31, 1999

| | Type | Date | Num | Name | Memo | Split | Amount | Balance |
|---|---|---|---|---|---|---|---|---|
| | Bill | 09/20/1999 | | Gagne, Pamela | | 2100 · Accounts Payable | 2,054.79 | 308,422.21 |
| | Bill | 10/20/1999 | | Gagne, Pamela | | 2100 · Accounts Payable | 3,082.19 | 311,504.40 |
| | Bill | 10/20/1999 | | Gagne, Pamela | | 2100 · Accounts Payable | 2,054.79 | 313,559.19 |
| | Bill | 11/19/1999 | | Gagne, Pamela | | 2100 · Accounts Payable | 3,082.19 | 316,641.38 |
| | Bill | 11/19/1999 | | Gagne, Pamela | | 2100 · Accounts Payable | 2,054.79 | 318,696.17 |
| | Bill | 11/19/1999 | | Gagne, Pamela | | 2100 · Accounts Payable | 5,250.00 | 323,946.17 |
| | Bill | 12/23/1999 | | Gagne, Pamela | Payment Sub Debt | 2100 · Accounts Payable | 5,136.98 | 329,083.15 |
| | Bill | 12/23/1999 | | Gagne, Pamela | Note Pmt | 2100 · Accounts Payable | 6,250.00 | 335,333.15 |
| | General Journal | 12/31/1999 | 01-144 | | 12/31/99 Audit Adjustments | 1276 · Unassign Loan Reserve | 23,895.67 | 359,228.82 |
| Total 8077 · Interest PG | | | | | | | 359,228.82 | 359,228.82 |
| 8078 · Interest EB Trust | | | | | | | | 0.00 |
| | Bill | 01/15/1999 | | Brennan Trust, Elizabeth B. | | 2100 · Accounts Payable | 7,397.26 | 7,397.26 |
| | Bill | 01/15/1999 | | Brennan Trust, Elizabeth B. | | 2100 · Accounts Payable | 7,397.26 | 14,794.52 |
| | Deposit | 01/22/1999 | | Brennan Trust, Elizabeth B. | Deposit | 1025 · 2682-7116 Settlement | 75,246.57 | 90,041.09 |
| | Check | 01/27/1999 | WT | Best, Robert | | 1010 · 2682-7124 Operating | 22,235.50 | 112,276.59 |
| | Bill | 02/25/1999 | | Brennan Trust, Elizabeth B. | | 2100 · Accounts Payable | 7,397.26 | 119,673.85 |
| | Bill | 02/25/1999 | | Brennan Trust, Elizabeth B. | | 2100 · Accounts Payable | 6,250.00 | 125,923.85 |
| | Bill | 03/03/1999 | | Brennan Trust, Elizabeth B. | | 2100 · Accounts Payable | 7,397.26 | 133,321.11 |
| | Bill | 03/03/1999 | | Brennan Trust, Elizabeth B. | | 2100 · Accounts Payable | 5,938.22 | 139,259.33 |
| | Bill | 04/08/1999 | | Brennan Trust, Elizabeth B. | | 2100 · Accounts Payable | 7,397.26 | 146,656.59 |
| | Bill | 04/08/1999 | | Brennan Trust, Elizabeth B. | | 2100 · Accounts Payable | 5,622.53 | 152,279.12 |
| | Bill | 05/14/1999 | | Brennan Trust, Elizabeth B. | | 2100 · Accounts Payable | 6,000.00 | 158,279.12 |
| | Bill | 05/14/1999 | | Brennan Trust, Elizabeth B. | | 2100 · Accounts Payable | 5,302.92 | 163,582.04 |
| | Bill | 05/14/1999 | | Brennan Trust, Elizabeth B. | | 2100 · Accounts Payable | 7,397.26 | 170,979.30 |
| | Bill | 06/23/1999 | | Brennan Trust, Elizabeth B. | | 2100 · Accounts Payable | 1,232.88 | 172,212.18 |
| | Bill | 06/23/1999 | | Brennan Trust, Elizabeth B. | | 2100 · Accounts Payable | 205.50 | 172,417.68 |
| | Bill | 06/23/1999 | | Brennan Trust, Elizabeth B. | | 2100 · Accounts Payable | 6,164.38 | 178,582.06 |
| | Bill | 06/23/1999 | | Brennan Trust, Elizabeth B. | | 2100 · Accounts Payable | 1,027.40 | 179,609.46 |
| | Bill | 06/23/1999 | | Brennan Trust, Elizabeth B. | | 2100 · Accounts Payable | 4,979.30 | 184,588.76 |
| | Bill | 06/23/1999 | | Brennan Trust, Elizabeth B. | | 2100 · Accounts Payable | 7,500.00 | 192,088.76 |
| | Bill | 07/22/1999 | | Brennan Trust, Elizabeth B. | | 2100 · Accounts Payable | 1,232.88 | 193,321.64 |
| | Bill | 07/22/1999 | | Brennan Trust, Elizabeth B. | | 2100 · Accounts Payable | 6,164.38 | 199,486.02 |
| | Bill | 07/22/1999 | | Brennan Trust, Elizabeth B. | | 2100 · Accounts Payable | 4,651.64 | 204,137.66 |
| | Bill | 07/22/1999 | | Brennan Trust, Elizabeth B. | | 2100 · Accounts Payable | 7,125.86 | 211,263.52 |
| | Bill | 08/02/1999 | | Brennan Trust, Elizabeth B. | 18 Month Note Commit Fee | 2100 · Accounts Payable | 60,000.00 | 271,263.52 |
| | Bill | 08/18/1999 | | Brennan Trust, Elizabeth B. | | 2100 · Accounts Payable | 1,232.88 | 272,496.40 |

01/28/03

# Student Finance Corporation
## General Ledger
### As of December 31, 1999

| | Type | Date | Num | Name | Memo | Split | Amount | Balance |
|---|---|---|---|---|---|---|---|---|
| | Bill | 08/19/1999 | | Brennan Trust, Elizabeth B. | | 2100 · Accounts Payable | 6,164.38 | 278,660.78 |
| | Bill | 08/19/1999 | | Brennan Trust, Elizabeth B. | | 2100 · Accounts Payable | 4,319.88 | 282,980.66 |
| | Bill | 08/19/1999 | | Brennan Trust, Elizabeth B. | | 2100 · Accounts Payable | 6,747.05 | 289,727.71 |
| | Bill | 09/20/1999 | | Brennan Trust, Elizabeth B. | | 2100 · Accounts Payable | 1,232.88 | 290,960.59 |
| | Bill | 09/20/1999 | | Brennan Trust, Elizabeth B. | | 2100 · Accounts Payable | 6,164.38 | 297,124.97 |
| | Bill | 09/20/1999 | | Brennan Trust, Elizabeth B. | | 2100 · Accounts Payable | 6,363.50 | 303,488.47 |
| | Bill | 09/20/1999 | | Brennan Trust, Elizabeth B. | | 2100 · Accounts Payable | 3,983.97 | 307,472.44 |
| | Bill | 10/20/1999 | | Brennan Trust, Elizabeth B. | | 2100 · Accounts Payable | 1,232.88 | 308,705.32 |
| | Bill | 10/20/1999 | | Brennan Trust, Elizabeth B. | | 2100 · Accounts Payable | 6,164.38 | 314,869.70 |
| | Bill | 10/20/1999 | | Brennan Trust, Elizabeth B. | | 2100 · Accounts Payable | 5,975.16 | 320,844.86 |
| | Bill | 10/20/1999 | | Brennan Trust, Elizabeth B. | | 2100 · Accounts Payable | 3,643.87 | 324,488.73 |
| | Bill | 11/19/1999 | | Brennan Trust, Elizabeth B. | | 2100 · Accounts Payable | 1,232.88 | 325,721.61 |
| | Bill | 11/19/1999 | | Brennan Trust, Elizabeth B. | | 2100 · Accounts Payable | 6,164.38 | 331,885.99 |
| | Bill | 11/19/1999 | | Brennan Trust, Elizabeth B. | | 2100 · Accounts Payable | 5,581.97 | 337,467.96 |
| | Bill | 11/19/1999 | | Brennan Trust, Elizabeth B. | | 2100 · Accounts Payable | 3,299.51 | 340,767.47 |
| | Bill | 12/19/1999 | | Brennan Trust, Elizabeth B. | | 2100 · Accounts Payable | 2,950.85 | 343,718.32 |
| | Bill | 12/19/1999 | | Brennan Trust, Elizabeth B. | | 2100 · Accounts Payable | 5,183.65 | 348,902.17 |
| | Bill | 12/23/1999 | | Brennan Trust, Elizabeth B. | Pmt. Sub Debt | 2100 · Accounts Payable | 7,397.26 | 356,299.43 |
| | General Journal | 12/31/1999 | 01-144 | | 12/31/99 Audit Adjustments | 1278 · Unassign Loan Reserve | (35,127.00) | 321,172.43 |
| | General Journal | 12/31/1999 | 01-144 | | 12/31/99 Audit Adjustments | 1278 · Unassign Loan Reserve | 2,705.49 | 323,877.92 |
| Total 6078 · Interest EB Trust | | | | | | | 323,877.92 | 323,877.92 |
| 6078.10 · Interest EBT FBO EBG | | | | | | | | 0.00 |
| Total 6078.10 · Interest EBT FBO EBG | | | | | | | | 0.00 |
| 6079 · Interest JBT fbo ELG | | | | | | | | 0.00 |
| | Bill | 01/15/1999 | | James T. Brennan FBO E. L. Gagne | | 2100 · Accounts Payable | 4,931.60 | 4,931.60 |
| | Deposit | 01/22/1999 | | James T. Brennan FBO E. L. Gagne | Deposit | 1025 · 2682-7116 Settlement | 60,164.36 | 55,095.68 |
| | Bill | 02/25/1999 | | James T. Brennan FBO E. L. Gagne | | 2100 · Accounts Payable | 6,250.00 | 61,345.88 |
| | Bill | 03/03/1999 | | James T. Brennan FBO E. L. Gagne | | 2100 · Accounts Payable | 5,938.22 | 67,284.10 |
| | Bill | 04/08/1999 | | James T. Brennan FBO E. L. Gagne | | 2100 · Accounts Payable | 5,622.53 | 72,906.63 |
| | Bill | 05/14/1999 | | James T. Brennan FBO E. L. Gagne | | 2100 · Accounts Payable | 750.00 | 73,656.63 |
| | Bill | 05/14/1999 | | James T. Brennan FBO E. L. Gagne | | 2100 · Accounts Payable | 5,302.92 | 78,959.55 |
| | Bill | 06/23/1999 | | James T. Brennan FBO E. L. Gagne | | 2100 · Accounts Payable | 4,979.30 | 83,938.85 |
| | Bill | 06/23/1999 | | James T. Brennan FBO E. L. Gagne | | 2100 · Accounts Payable | 937.50 | 84,876.35 |
| | Bill | 07/22/1999 | | James T. Brennan FBO E. L. Gagne | | 2100 · Accounts Payable | 4,651.64 | 89,527.99 |
| | Bill | 07/22/1999 | | James T. Brennan FBO E. L. Gagne | | 2100 · Accounts Payable | 890.73 | 90,418.72 |
| | Bill | 08/02/1999 | | James T. Brennan FBO E. L. Gagne | 18 Month Note Commit Fee | 2100 · Accounts Payable | 7,500.00 | 97,918.72 |

01/23/03

**Student Finance Corporation**
**General Ledger**
**As of December 31, 1999**

| | Type | Date | Num | Name | Memo | Split | Amount | Balance |
|---|---|---|---|---|---|---|---|---|
| | Bill | 08/19/1999 | | James T. Brennan FBO E. L. Gagne | | 2100 · Accounts Payable | 4,319.88 | 102,238.60 |
| | Bill | 08/19/1999 | | James T. Brennan FBO E. L. Gagne | | 2100 · Accounts Payable | 843.38 | 103,081.98 |
| | Bill | 09/20/1999 | | James T. Brennan FBO E. L. Gagne | | 2100 · Accounts Payable | 3,983.97 | 107,065.95 |
| | Bill | 09/20/1999 | | James T. Brennan FBO E. L. Gagne | | 2100 · Accounts Payable | 795.44 | 107,861.39 |
| | Bill | 10/20/1999 | | James T. Brennan FBO E. L. Gagne | | 2100 · Accounts Payable | 3,643.87 | 111,505.26 |
| | Bill | 10/20/1999 | | James T. Brennan FBO E. L. Gagne | | 2100 · Accounts Payable | 748.90 | 112,252.16 |
| | Bill | 11/19/1999 | | James T. Brennan FBO E. L. Gagne | | 2100 · Accounts Payable | 1,250.00 | 113,502.16 |
| | Bill | 11/19/1999 | | James T. Brennan FBO E. L. Gagne | | 2100 · Accounts Payable | 3,299.51 | 116,801.67 |
| | Bill | 11/19/1999 | | James T. Brennan FBO E. L. Gagne | | 2100 · Accounts Payable | 697.75 | 117,499.42 |
| | Bill | 12/23/1999 | | James T. Brennan Trust FBO E. L. Gagne | | 2100 · Accounts Payable | 3,598.83 | 121,098.25 |
| | Bill | 12/23/1999 | | James T. Brennan Trust FBO E. L. Gagne | Note Pmt | 2100 · Accounts Payable | 1,250.00 | 122,348.25 |
| | General Journal | 12/31/1999 | 01-144 | | 12/31/99 Audit Adjustments | 1276 · Unassign Loan Reserve | 1,629.99 | 123,978.24 |
| Total 6079 · Interest JBT fbo ELG | | | | | | | 123,978.24 | 123,978.24 |
| Total | | | | | | | 2,735,495.75 | |

01/28/03

# Student Finance Corporation
## General Ledger
### As of December 31, 2000

| | Type | Date | Num | Name | Memo | Split | Amount | Balance |
|---|---|---|---|---|---|---|---|---|
| 6073 · Interest JBT fbo WRG | | | | | | | | 0.00 |
| | Bill | 01/24/2000 | 012400 | James T. Brennan Trust FBO W. R. Gagne | | 2100 · Accounts Payable | 1,250.00 | 1,250.00 |
| | Bill | 01/24/2000 | 012400 | James T. Brennan Trust FBO W. R. Gagne | | 2100 · Accounts Payable | 2,597.83 | 3,847.83 |
| | Bill | 01/24/2000 | 012400 | James T. Brennan Trust FBO W. R. Gagne | | 2100 · Accounts Payable | 597.60 | 4,445.43 |
| | Bill | 02/18/2000 | 021800 | James T. Brennan Trust FBO W. R. Gagne | | 2100 · Accounts Payable | 2,240.40 | 6,685.83 |
| | Bill | 02/18/2000 | 021800 | James T. Brennan Trust FBO W. R. Gagne | | 2100 · Accounts Payable | 546.58 | 7,232.41 |
| | Bill | 03/21/2000 | 3/00 | James T. Brennan Trust FBO W. R. Gagne | | 2100 · Accounts Payable | 30,228.46 | 37,458.87 |
| | Bill | 03/21/2000 | 3/00 | James T. Brennan Trust FBO W. R. Gagne | | 2100 · Accounts Payable | 35,871.25 | 73,330.12 |
| | Bill | 04/20/2000 | 04/00 | James T. Brennan Trust FBO W. R. Gagne | | 2100 · Accounts Payable | 1,954.70 | 75,284.82 |
| | Bill | 04/20/2000 | 04/00 | James T. Brennan Trust FBO W. R. Gagne | | 2100 · Accounts Payable | 1,033.66 | 76,318.48 |
| | Bill | 05/25/2000 | 05-00 | James T. Brennan Trust FBO W. R. Gagne | | 2100 · Accounts Payable | 1,530.74 | 77,849.22 |
| | Bill | 05/25/2000 | 05-00 | James T. Brennan Trust FBO W. R. Gagne | | 2100 · Accounts Payable | 1,390.41 | 79,239.63 |
| | Bill | 06/27/2000 | 06/00 | James T. Brennan Trust FBO W. R. Gagne | | 2100 · Accounts Payable | 1,751.33 | 80,990.96 |
| | Bill | 06/27/2000 | 06/00 | James T. Brennan Trust FBO W. R. Gagne | | 2100 · Accounts Payable | 1,101.49 | 82,092.45 |
| | General Journal | 06/30/2000 | 00-35 | | Reclass 3/21/00 18 Month Note JBT fbo WRG | 3102 · Pamela Gagne | (28,313.89) | 53,778.56 |
| | General Journal | 06/30/2000 | 00-35 | | Reclass 3/21/00 18 Month Note JBT fbo WRG | 3102 · Pamela Gagne | (4,183.93) | 49,594.63 |
| | General Journal | 06/30/2000 | 00-35 | | Reclass 3/21/00 redemption payment JBT fbo WR( | 3102 · Pamela Gagne | (28,545.45) | 19,049.18 |
| | Bill | 07/27/2000 | 07/00 | James T. Brennan Trust FBO W. R. Gagne | 18 mnth note | 2100 · Accounts Payable | 666.86 | 19,716.04 |
| | Bill | 07/27/2000 | 07/00 | James T. Brennan Trust FBO W. R. Gagne | Redemption pymt | 2100 · Accounts Payable | 2,116.46 | 21,832.50 |
| | Bill | 08/31/2000 | 08/00 | James T. Brennan Trust FBO W. R. Gagne | 18 mnth note | 2100 · Accounts Payable | 226.81 | 22,059.31 |
| | Bill | 08/31/2000 | 08/00 | James T. Brennan Trust FBO W. R. Gagne | Redemption | 2100 · Accounts Payable | 2,485.84 | 24,545.15 |
| | Bill | 09/29/2000 | 09/00 | James T. Brennan Trust FBO W. R. Gagne | 18mnth note | 2100 · Accounts Payable | 171.16 | 24,716.31 |
| | Bill | 09/29/2000 | 09/00 | James T. Brennan Trust FBO W. R. Gagne | Redemption payment | 2100 · Accounts Payable | 2,859.55 | 27,575.86 |
| | Bill | 10/30/2000 | | James T. Brennan FBO W.R. Gagne | | 2100 · Accounts Payable | 114.81 | 27,690.67 |
| | Bill | 10/30/2000 | | James T. Brennan FBO W.R. Gagne | | 2100 · Accounts Payable | 3,237.61 | 30,928.28 |
| | Bill | 11/30/2000 | 11/00 | James T. Brennan Trust FBO W. R. Gagne | | 2100 · Accounts Payable | 57.76 | 30,986.04 |
| | Bill | 11/30/2000 | 11/00 | James T. Brennan Trust FBO W. R. Gagne | | 2100 · Accounts Payable | 3,620.07 | 34,606.11 |
| | Bill | 12/22/2000 | 12/00 | James T. Brennan Trust FBO W. R. Gagne | | 2100 · Accounts Payable | 4,007.00 | 38,613.11 |
| | General Journal | 12/31/2000 | 01-88 | | | 6078 · Interest EB Trust | 0.01 | 38,613.12 |
| | General Journal | 12/31/2000 | 01-158 | | Reverse 12/99 audit adj | 1278 · Unassign Loan Reserve | (1,629.99) | 36,983.13 |
| | General Journal | 12/31/2000 | 01-371 | | reclassify a portion of payment made to redeem cs | 1350 · Property & Equip | (23,182.91) | 13,800.22 |
| Total 6073 · Interest JBT fbo WRG | | | | | | | 13,800.22 | 13,800.22 |
| 6073.10 · Interest - Pamela Gagne | | | | | | | | 0.00 |
| Total 6073.10 · Interest - Pamela Gagne | | | | | | | | 0.00 |
| 6074 · Interest JBT fbo PBG | | | | | | | | 0.00 |
| | Bill | 01/24/2000 | 012400 | James T. Brennan Trust FBO Pamela Gagne | | 2100 · Accounts Payable | 1,250.00 | 1,250.00 |
| | Bill | 01/24/2000 | 012400 | James T. Brennan Trust FBO Pamela Gagne | | 2100 · Accounts Payable | 2,597.83 | 3,847.83 |
| | Bill | 01/24/2000 | 012400 | James T. Brennan Trust FBO Pamela Gagne | | 2100 · Accounts Payable | 398.40 | 4,246.23 |

01/28/03

**Student Finance Corporation**
**General Ledger**
**As of December 31, 2000**

| Type | Date | Num | Name | Memo | Split | Amount | Balance |
|---|---|---|---|---|---|---|---|
| Bill | 02/18/2000 | 021800 | James T. Brennan Trust FBO Philip Gagne | | 2100 · Accounts Payable | 2,240.40 | 6,486.63 |
| Bill | 02/18/2000 | 021800 | James T. Brennan Trust FBO Philip Gagne | | 2100 · Accounts Payable | 364.39 | 6,851.02 |
| Bill | 03/21/2000 | 3/00 | James T. Brennan Trust FBO Philip Gagne | | 2100 · Accounts Payable | 30,226.46 | 37,077.48 |
| Bill | 03/21/2000 | 3/00 | James T. Brennan Trust FBO Philip Gagne | | 2100 · Accounts Payable | 34,311.63 | 71,389.11 |
| Bill | 04/20/2000 | 04/00 | James T. Brennan Trust FBO Philip Gagne | | 2100 · Accounts Payable | 1,807.15 | 73,196.26 |
| Bill | 04/20/2000 | 04/00 | James T. Brennan Trust FBO Philip Gagne | | 2100 · Accounts Payable | 1,033.66 | 74,229.92 |
| Bill | 05/25/2000 | 05-00 | James T. Brennan Trust FBO Philip Gagne | | 2100 · Accounts Payable | 1,400.85 | 75,630.77 |
| Bill | 05/25/2000 | 05-00 | James T. Brennan Trust FBO Philip Gagne | | 2100 · Accounts Payable | 1,390.41 | 77,021.18 |
| Bill | 06/27/2000 | 06/00 | James T. Brennan Trust FBO E. L. Gagne | | 2100 · Accounts Payable | 1,751.33 | 78,772.51 |
| Bill | 06/27/2000 | 06/00 | James T. Brennan Trust FBO Philip Gagne | | 2100 · Accounts Payable | 989.47 | 79,761.98 |
| Bill | 06/27/2000 | 06/00 | James T. Brennan Trust FBO Philip Gagne | | 2100 · Accounts Payable | 1,751.33 | 81,513.31 |
| General Journal | 06/30/2000 | 00-35 | | Reclass 3/21/00 18 Month Note JBT fbo PBG | 3102 · Pamela Gagne | (29,313.89) | 52,199.42 |
| General Journal | 06/30/2000 | 00-35 | | Reclass 3/21/00 18 Month Note JBT fbo PBG | 3102 · Pamela Gagne | (2,789.29) | 49,410.13 |
| General Journal | 06/30/2000 | 00-35 | | Reclass 3/21/00 redemption payment JBT fbo PBG | 3102 · Pamela Gagne | (29,545.45) | 19,864.68 |
| General Journal | 06/30/2000 | 00-35 | | Reclass redemption interest 6/00 JBT fbo ELG | 3102 · Pamela Gagne | (1,751.33) | 18,113.35 |
| Bill | 07/27/2000 | 07/00 | James T. Brennan Trust FBO Philip Gagne | 18 mnth note | 2100 · Accounts Payable | 572.94 | 18,686.29 |
| Bill | 07/27/2000 | 07/00 | James T. Brennan Trust FBO Philip Gagne | Redemption pymt | 2100 · Accounts Payable | 2,116.46 | 20,802.75 |
| Bill | 07/27/2000 | 07/00 | James T. Brennan FBO E. L. Gagne | Redemption pymt | 2100 · Accounts Payable | 2,116.46 | 22,919.21 |
| General Journal | 07/31/2000 | 00-38 | | Reclass redemption interest 7/00 JBT fbo ELG | 6079 · Interest JBT fbo ELG | (2,116.46) | 20,802.75 |
| Bill | 08/31/2000 | 08/00 | James T. Brennan Trust FBO Philip Gagne | 18 mnth note | 2100 · Accounts Payable | 151.21 | 20,953.96 |
| Bill | 08/31/2000 | 08/00 | James T. Brennan Trust FBO Philip Gagne | redemption | 2100 · Accounts Payable | 2,485.84 | 23,439.80 |
| Bill | 08/31/2000 | 08/00 | James T. Brennan Trust FBO E. L. Gagne | redemption payment | 2100 · Accounts Payable | 2,485.84 | 25,925.64 |
| Bill | 09/29/2000 | 09/00 | James T. Brennan Trust FBO Philip Gagne | 18 mnth note. | 2100 · Accounts Payable | 114.11 | 26,039.75 |
| Bill | 09/29/2000 | 09/00 | James T. Brennan Trust FBO Philip Gagne | Redemption payment | 2100 · Accounts Payable | 2,859.55 | 28,899.30 |
| Bill | 09/29/2000 | 09/00 | James T. Brennan Trust FBO E. L. Gagne | Redemption payment | 2100 · Accounts Payable | 2,859.53 | 31,758.83 |
| Bill | 10/30/2000 | | James T. Brennan FBO Philip B. Gagne | | 2100 · Accounts Payable | 76.56 | 31,835.39 |
| Bill | 10/30/2000 | | James T. Brennan FBO Philip B. Gagne | | 2100 · Accounts Payable | 3,237.61 | 35,073.00 |
| Bill | 10/30/2000 | | James T. Brennan FBO E. L. Gagne | | 2100 · Accounts Payable | 3,237.61 | 38,310.61 |
| Bill | 11/30/2000 | 11/00 | James T. Brennan Trust FBO Philip Gagne | | 2100 · Accounts Payable | 38.51 | 38,349.12 |
| Bill | 11/30/2000 | 11/00 | James T. Brennan Trust FBO Philip Gagne | | 2100 · Accounts Payable | 3,620.07 | 41,969.19 |
| Bill | 11/30/2000 | 11/00 | James T. Brennan Trust FBO E. L. Gagne | | 2100 · Accounts Payable | 3,620.07 | 45,589.26 |
| Bill | 12/22/2000 | 12/00 | James T. Brennan Trust FBO Philip Gagne | | 2100 · Accounts Payable | 4,007.00 | 49,596.26 |
| Bill | 12/22/2000 | 12/00 | James T. Brennan Trust FBO E. L. Gagne | | 2100 · Accounts Payable | 4,007.00 | 53,603.26 |
| General Journal | 12/31/2000 | 01-55 | | Correct interest coded to 6074 in error | 6079 · Interest JBT fbo ELG | (2,485.84) | 51,117.42 |
| General Journal | 12/31/2000 | 01-55 | | Correct interest coded to 6074 in error | 6079 · Interest JBT fbo ELG | (2,859.55) | 48,257.87 |
| General Journal | 12/31/2000 | 01-55 | | Correct interest coded to 6074 in error | 6079 · Interest JBT fbo ELG | (3,237.61) | 45,020.26 |
| General Journal | 12/31/2000 | 01-55 | | Correct interest coded to 6074 in error | 6079 · Interest JBT fbo ELG | (3,620.07) | 41,400.19 |



01/28/03

# Student Finance Corporation
## General Ledger
### As of December 31, 2000

| | Type | Date | Num | Name | Memo | Split | Amount | Balance |
|---|---|---|---|---|---|---|---|---|
| | General Journal | 12/31/2000 | 01-55 | | Correct interest coded to 6074 in error | 6079 · Interest JBT fbo ELG | (4,007.00) | 37,383.19 |
| | General Journal | 12/31/2000 | 01-99 | | | 6078 · Interest EB Trust | 0.02 | 37,383.21 |
| | General Journal | 12/31/2000 | 01-158 | | Reverse 12/99 audit adj | 1276 · Unassign Loan Reserve | (2,950.95) | 34,442.26 |
| | General Journal | 12/31/2000 | 01-371 | | reclassify a portion of payment made to redeem cu | 1350 · Property & Equip | (23,182.91) | 11,259.35 |
| Total 6074 · Interest JBT fbo PBG | | | | | | | 11,259.35 | 11,259.35 |
| 6075 · Interest TIC | | | | | | | | 0.00 |
| Total 6075 · Interest TIC | | | | | | | | 0.00 |
| 6076 · Interest RB | | | | | | | | 0.00 |
| | Check | 01/27/2000 | WT | Bast, Robert | | 1010 · 2682-7124 Operating | 10,391.32 | 10,391.32 |
| | Check | 01/27/2000 | WT | Bast, Robert | | 1010 · 2682-7124 Operating | 9,561.53 | 19,952.85 |
| | Check | 02/24/2000 | WT | Bast, Robert | | 1010 · 2682-7124 Operating | 9,246.58 | 29,199.43 |
| | Check | 02/24/2000 | WT | Bast, Robert | | 1010 · 2682-7124 Operating | 4,931.51 | 34,130.94 |
| | Check | 02/24/2000 | WT | Bast, Robert | | 1010 · 2682-7124 Operating | 6,164.38 | 40,295.32 |
| | Check | 02/24/2000 | WT | Bast, Robert | | 1010 · 2682-7124 Operating | 8,961.59 | 49,256.91 |
| | Check | 02/24/2000 | WT | Bast, Robert | | 1010 · 2682-7124 Operating | 8,745.28 | 58,002.19 |
| | Check | 02/24/2000 | WT | Bast, Robert | | 1010 · 2682-7124 Operating | 6,500.03 | 64,502.22 |
| | Check | 04/20/2000 | WT | Bast, Robert | | 1010 · 2682-7124 Operating | 20,342.47 | 84,844.69 |
| | Check | 04/20/2000 | WT | Bast, Robert | | 1010 · 2682-7124 Operating | 13,130.34 | 97,975.03 |
| | Check | 04/20/2000 | WT | Bast, Robert | | 1010 · 2682-7124 Operating | 6,500.03 | 104,475.06 |
| | Check | 04/20/2000 | WT | Bast, Robert | | 1010 · 2682-7124 Operating | 12,876.34 | 117,351.40 |
| | Check | 05/25/2000 | WT | Bast, Robert | | 1010 · 2682-7124 Operating | 20,342.47 | 137,693.87 |
| | Check | 05/25/2000 | WT | Bast, Robert | | 1010 · 2682-7124 Operating | 10,799.07 | 148,492.94 |
| | Check | 05/25/2000 | WT | Bast, Robert | | 1010 · 2682-7124 Operating | 17,268.98 | 165,761.92 |
| | General Journal | 06/27/2000 | WT | Bast, Robert | | 1010 · 2682-7124 Operating | 20,342.47 | 186,104.39 |
| | General Journal | 06/27/2000 | WT | Bast, Robert | | 1010 · 2682-7124 Operating | 8,438.69 | 194,543.08 |
| | General Journal | 06/27/2000 | WT | Bast, Robert | | 1010 · 2682-7124 Operating | 21,712.88 | 216,255.96 |
| | General Journal | 06/30/2000 | 00-40 | | Sub-debt | 6999 · Uncategorized Expenses | 20,342.47 | 236,598.43 |
| | General Journal | 06/30/2000 | 00-40 | | 18 month | 6999 · Uncategorized Expenses | 15,452.85 | 252,051.28 |
| | General Journal | 06/30/2000 | 00-40 | | Redemption | 6999 · Uncategorized Expenses | 8,534.34 | 260,585.62 |
| | General Journal | 06/30/2000 | 00-50 | | Robert Bast | 5999 · Income to Classify | 26,842.50 | 287,428.12 |
| | General Journal | 06/30/2000 | 00-157 | | | -SPLIT- | 13,000.00 | 300,428.12 |
| | General Journal | 06/30/2000 | 00-157 | | | 6076 · Interest RB | 8,500.00 | 308,928.12 |
| | General Journal | 07/27/2000 | WT | Bast, Robert | | 1010 · 2682-7124 Operating | 20,342.47 | 327,270.59 |
| | General Journal | 07/27/2000 | WT | Bast, Robert | | 1010 · 2682-7124 Operating | 6,048.77 | 333,319.36 |
| | General Journal | 07/27/2000 | WT | Bast, Robert | | 1010 · 2682-7124 Operating | 26,208.62 | 359,527.98 |
| | General Journal | 08/31/2000 | 00-86 | | Sub-Dept. | 1010 · 2682-7124 Operating | 20,342.47 | 379,870.45 |
| | General Journal | 08/31/2000 | 00-86 | | 18 month note | 1010 · 2682-7124 Operating | 3,628.98 | 383,499.43 |

01/28/03

**Student Finance Corporation**
**General Ledger**
**As of December 31, 2000**

| | Type | Date | Num | Name | Memo | Split | Amount | Balance |
|---|---|---|---|---|---|---|---|---|
| | General Journal | 08/31/2000 | 00-88 | | redemption | 1010 · 2682-7124 Operating | 30,758.81 | 414,158.24 |
| | General Journal | 09/25/2000 | 00-158 | | | -SPLIT- | 6,500.00 | 420,758.24 |
| | General Journal | 09/25/2000 | 00-158 | | | 6075 · Interest RB | 6,500.00 | 427,258.24 |
| | General Journal | 09/29/2000 | 00-173 | | Sub Debt payment | 2508 · Payments Due PNC | 20,342.47 | 447,598.71 |
| | General Journal | 09/29/2000 | 00-173 | | Sub Debt payment | 2506 · Payments Due PNC | 2,738.57 | 450,337.28 |
| | General Journal | 09/29/2000 | 00-173 | | Sub Debt payment | 2506 · Payments Due PNC | 6,500.00 | 456,837.28 |
| | General Journal | 09/29/2000 | 00-173 | | Sub Debt payment | 2506 · Payments Due PNC | 35,358.07 | 492,195.35 |
| | General Journal | 10/27/2000 | 00-264 | SFC - Collection Account | Sub-debt | 1010 · 2682-7124 Operating | 20,342.47 | 512,537.82 |
| | General Journal | 10/27/2000 | 00-264 | SFC - Collection Account | 18 mnth note | 1010 · 2682-7124 Operating | 1,837.03 | 514,374.85 |
| | General Journal | 10/27/2000 | 00-264 | SFC - Collection Account | secured note | 1010 · 2682-7124 Operating | 6,500.00 | 520,874.85 |
| | General Journal | 10/27/2000 | 00-264 | SFC - Collection Account | Redemption | 1010 · 2682-7124 Operating | 40,013.00 | 560,887.85 |
| | General Journal | 11/22/2000 | 00-335 | PNC Lockbox | Sub Debt | 1010 · 2682-7124 Operating | 20,342.47 | 581,230.32 |
| | General Journal | 11/22/2000 | 00-335 | PNC Lockbox | 18 mnth | 1010 · 2682-7124 Operating | 924.22 | 582,154.54 |
| | General Journal | 11/22/2000 | 00-335 | PNC Lockbox | secured note | 1010 · 2682-7124 Operating | 6,500.00 | 588,654.54 |
| | General Journal | 11/22/2000 | 00-335 | PNC Lockbox | Redemption | 1010 · 2682-7124 Operating | 44,722.24 | 633,376.78 |
| | Check | 12/22/2000 | WT | Bast, Robert | | 1010 · 2682-7124 Operating | 20,342.47 | 653,719.25 |
| | Check | 12/22/2000 | WT | Bast, Robert | | 1010 · 2682-7124 Operating | 6,500.00 | 660,219.25 |
| | Check | 12/22/2000 | WT | Bast, Robert | | 1010 · 2682-7124 Operating | 49,486.43 | 709,705.68 |
| | General Journal | 12/31/2000 | 01-99 | | | 6078 · Interest EB Trust | 0.02 | 709,705.70 |
| | General Journal | 12/31/2000 | 01-158 | | Reverse 12/99 audit adj | 1278 · Unassign Loan Reserve | (9,656.91) | 700,048.79 |
| | General Journal | 12/31/2000 | 01-158 | | Reverse 12/99 audit adj | 1278 · Unassign Loan Reserve | 138,342.00 | 838,390.79 |
| | General Journal | 12/31/2000 | 01-371 | | accrue interest expense incurred but not paid in 20( | 1350 · Property & Equip | 11,597.26 | 849,988.05 |
| | General Journal | 12/31/2000 | 01-371 | | reclassify a portion of payment made to redeem co | 1350 · Property & Equip | (286,937.11) | 563,050.94 |
| Total 6076 · Interest RB | | | | | | | 563,050.94 | 563,050.94 |
| 6077 · Interest PG | | | | | | | | 0.00 |
| | Bill | 01/24/2000 | 012400 | Gagne, Pamela | | 2100 · Accounts Payable | 5,136.98 | 5,136.98 |
| | Bill | 01/24/2000 | 012400 | Gagne, Pamela | | 2100 · Accounts Payable | 6,250.00 | 11,386.98 |
| | Bill | 02/18/2000 | 021800 | Gagne, Pamela | | 2100 · Accounts Payable | 5,136.98 | 16,523.96 |
| | Bill | 03/21/2000 | 0300 | Gagne, Pamela | | 2100 · Accounts Payable | 5,136.98 | 21,660.94 |
| | Bill | 03/21/2000 | 0300 | Gagne, Pamela | | 2100 · Accounts Payable | 58,151.87 | 79,812.81 |
| | Bill | 04/20/2000 | 04/00 | Gagne, Pamela | | 2100 · Accounts Payable | 5,136.98 | 84,949.59 |
| | Bill | 04/20/2000 | 04/00 | Gagne, Pamela | | 2100 · Accounts Payable | 2,011.93 | 86,961.52 |
| | Bill | 05/25/2000 | 05-00 | Gagne, Pamela | | 2100 · Accounts Payable | 5,136.98 | 92,098.50 |
| | Bill | 05/25/2000 | 05-00 | Gagne, Pamela | | 2100 · Accounts Payable | 2,698.28 | 94,796.78 |
| | Bill | 06/27/2000 | 06/00 | Gagne, Pamela | | 2100 · Accounts Payable | 3,392.64 | 98,189.42 |
| | Bill | 06/27/2000 | 06/00 | Gagne, Pamela | | 2100 · Accounts Payable | 5,136.98 | 103,326.40 |
| | General Journal | 06/30/2000 | 00-35 | | Reclass 3/21/00 redemption payment to Pamela G | 3102 · Pamela Gagne | (56,818.18) | 46,508.22 |



01/28/03

**Student Finance Corporation**
**General Ledger**
**As of December 31, 2000**

| | Type | Date | Num | Name | Memo | Split | Amount | Balance |
|---|---|---|---|---|---|---|---|---|
| | Bill | 07/27/2000 | 07/00 | Gagne, Pamela | Redemption pymt | 2100 · Accounts Payable | 4,095.10 | 50,603.32 |
| | Bill | 07/27/2000 | 07/00 | Gagne, Pamela | Sub-Debt | 2100 · Accounts Payable | 5,136.98 | 55,740.30 |
| | Bill | 08/31/2000 | 08/00 | Gagne, Pamela | Sub-debt | 2100 · Accounts Payable | 5,136.98 | 60,877.28 |
| | Bill | 08/31/2000 | 08/00 | Gagne, Pamela | redemption | 2100 · Accounts Payable | 4,805.75 | 65,683.03 |
| | Bill | 09/29/2000 | 09/00 | Gagne, Pamela | Sub-debt | 2100 · Accounts Payable | 5,136.98 | 70,820.01 |
| | Bill | 09/29/2000 | 09/00 | Gagne, Pamela | Redemption payment | 2100 · Accounts Payable | 5,524.70 | 76,344.71 |
| | Bill | 10/30/2000 | | Gagne, Pamela | | 2100 · Accounts Payable | 5,136.98 | 81,481.69 |
| | Bill | 10/30/2000 | | Gagne, Pamela | | 2100 · Accounts Payable | 6,252.03 | 87,733.72 |
| | Bill | 11/30/2000 | 11/00 | Gagne, Pamela | | 2100 · Accounts Payable | 5,136.98 | 92,870.70 |
| | Bill | 11/30/2000 | 11/00 | Gagne, Pamela | | 2100 · Accounts Payable | 6,987.85 | 99,858.55 |
| | Bill | 12/22/2000 | 12/00 | Gagne, Pamela | | 2100 · Accounts Payable | 5,136.98 | 104,995.53 |
| | Bill | 12/22/2000 | 12/00 | Gagne, Pamela | | 2100 · Accounts Payable | 7,732.25 | 112,727.78 |
| | General Journal | 12/31/2000 | 01-158 | | Reverse 12/99 audit adj | 1278 · Unassign Loan Reserve | (23,895.67) | 88,832.11 |
| | General Journal | 12/31/2000 | 01-371 | | accrue interest expense incurred but not paid in 20( | 1350 · Property & Equip | 3,082.19 | 91,914.30 |
| | General Journal | 12/31/2000 | 01-371 | | reclassify a portion of payment made to redeem coi | 1350 · Property & Equip | (44,854.02) | 47,060.28 |
| Total 6077 · Interest PG | | | | | | | 47,060.28 | 47,060.28 |
| 6078 · Interest EB Trust | | | | | | | | 0.00 |
| | Bill | 01/24/2000 | 012400 | Brennan Trust, Elizabeth B. | | 2100 · Accounts Payable | 7,397.26 | 7,397.26 |
| | Bill | 01/24/2000 | 012400 | Brennan Trust, Elizabeth B. | | 2100 · Accounts Payable | 2,597.83 | 9,995.09 |
| | Bill | 01/24/2000 | 012400 | Brennan Trust, Elizabeth B. | | 2100 · Accounts Payable | 4,780.77 | 14,775.86 |
| | Bill | 02/18/2000 | 021800 | Brennan Trust, Elizabeth B. | | 2100 · Accounts Payable | 7,397.26 | 22,173.12 |
| | Bill | 02/18/2000 | 021800 | Brennan Trust, Elizabeth B. | | 2100 · Accounts Payable | 2,240.40 | 24,413.52 |
| | Bill | 02/18/2000 | 021800 | Brennan Trust, Elizabeth B. | | 2100 · Accounts Payable | 4,372.64 | 28,786.16 |
| | Bill | 03/21/2000 | 3/00 | Brennan Trust, Elizabeth B. | | 2100 · Accounts Payable | 7,397.26 | 36,183.42 |
| | Bill | 03/21/2000 | 3/00 | Brennan Trust, Elizabeth B. | | 2100 · Accounts Payable | 37,217.07 | 73,400.49 |
| | Bill | 03/21/2000 | 3/00 | Brennan Trust, Elizabeth B. | | 2100 · Accounts Payable | 68,623.26 | 142,023.75 |
| | Bill | 04/20/2000 | 04/00 | Brennan Trust, Elizabeth B. | | 2100 · Accounts Payable | 7,397.26 | 149,421.01 |
| | Bill | 04/20/2000 | 04/00 | Brennan Trust, Elizabeth B. | | 2100 · Accounts Payable | 5,053.09 | 154,474.10 |
| | Bill | 04/20/2000 | 04/00 | Brennan Trust, Elizabeth B. | | 2100 · Accounts Payable | 1,287.63 | 155,761.73 |
| | Bill | 05/25/2000 | 05-00 | Brennan Trust, Elizabeth B. | | 2100 · Accounts Payable | 7,397.26 | 163,158.99 |
| | Bill | 05/25/2000 | 05-00 | Brennan Trust, Elizabeth B. | | 2100 · Accounts Payable | 4,258.47 | 167,417.46 |
| | Bill | 05/25/2000 | 05-00 | Brennan Trust, Elizabeth B. | | 2100 · Accounts Payable | 1,726.90 | 169,144.36 |
| | Bill | 06/27/2000 | 06/00 | Brennan Trust, Elizabeth B. | | 2100 · Accounts Payable | 7,397.26 | 176,541.62 |
| | Bill | 06/27/2000 | 06/00 | Brennan Trust, Elizabeth B. | | 2100 · Accounts Payable | 3,453.91 | 179,995.53 |
| | Bill | 06/27/2000 | 06/00 | Brennan Trust, Elizabeth B. | | 2100 · Accounts Payable | 2,171.29 | 182,166.82 |
| | General Journal | 06/30/2000 | 00-35 | | Reclass 3/21/00 redemption payment to Elizabeth I | 3102 · Pamela Gagne | (36,363.64) | 145,803.18 |
| | General Journal | 06/30/2000 | 00-35 | | Reclass 3/21/00 18 Month Note to Elizabeth Bren | 3102 · Pamela Gagne | (62,785.35) | 83,017.83 |

01/21/03

# Student Finance Corporation
## General Ledger
As of December 31, 2000

| Account | Type | Date | Num | Name | Memo | Split | Amount | Balance |
|---|---|---|---|---|---|---|---|---|
| | Bill | 07/27/2000 | 07/00 | Brennan Trust, Elizabeth B. | Sub-debt | 2100 · Accounts Payable | 7,397.26 | 90,415.09 |
| | Bill | 07/27/2000 | 07/00 | Brennan Trust, Elizabeth B. | 18 mnth note | 2100 · Accounts Payable | 2,639.29 | 93,054.38 |
| | Bill | 07/27/2000 | 07/20 | Brennan Trust, Elizabeth B. | Redemption pymt | 2100 · Accounts Payable | 2,620.86 | 95,675.24 |
| | Bill | 08/31/2000 | 08/00 | Brennan Trust, Elizabeth B. | sub-debt | 2100 · Accounts Payable | 7,397.26 | 103,072.50 |
| | Bill | 08/31/2000 | 08/00 | Brennan Trust, Elizabeth B. | 18 mnth note | 2100 · Accounts Payable | 1,814.49 | 104,886.99 |
| | Bill | 08/31/2000 | 08/00 | Brennan Trust, Elizabeth B. | Redemption | 2100 · Accounts Payable | 3,075.68 | 107,962.67 |
| | Bill | 09/29/2000 | 09/00 | Brennan Trust, Elizabeth B. | | 2100 · Accounts Payable | 7,397.26 | 115,359.93 |
| | Bill | 09/29/2000 | 09/00 | Brennan Trust, Elizabeth B. | | 2100 · Accounts Payable | 1,369.28 | 116,729.21 |
| | Bill | 09/29/2000 | 09/00 | Brennan Trust, Elizabeth B. | Redemption payment | 2100 · Accounts Payable | 3,535.80 | 120,265.01 |
| | Bill | 10/30/2000 | | Brennan Trust, Elizabeth B. | | 2100 · Accounts Payable | 4,001.30 | 124,266.31 |
| | Bill | 10/30/2000 | | Brennan Trust, Elizabeth B. | | 2100 · Accounts Payable | 7,397.26 | 131,663.57 |
| | Bill | 10/30/2000 | | Brennan Trust, Elizabeth B. | | 2100 · Accounts Payable | 918.51 | 132,582.08 |
| | Bill | 11/30/2000 | 11/00 | Brennan Trust, Elizabeth B. | | 2100 · Accounts Payable | 7,397.26 | 139,979.34 |
| | Bill | 11/30/2000 | 11/00 | Brennan Trust, Elizabeth B. | | 2100 · Accounts Payable | 462.11 | 140,441.45 |
| | Bill | 11/30/2000 | 11/00 | Brennan Trust, Elizabeth B. | | 2100 · Accounts Payable | 4,472.20 | 144,913.65 |
| | Bill | 12/22/2000 | 12/00 | Brennan Trust, Elizabeth B. | | 2100 · Accounts Payable | 7,397.26 | 152,310.91 |
| | Bill | 12/22/2000 | 12/00 | Brennan Trust, Elizabeth B. | | 2100 · Accounts Payable | 4,948.64 | 157,259.55 |
| | General Journal | 12/31/2000 | 01-99 | | | -SPLIT- | 0.02 | 157,259.57 |
| | General Journal | 12/31/2000 | 01-158 | | Reverse 12/99 audit adj | 1276 · Unassign Loan Reserve | 35,127.00 | 192,386.57 |
| | General Journal | 12/31/2000 | 01-158 | | Reverse 12/99 audit adj | 1275 · Unassign Loan Reserve | (2,705.49) | 189,681.08 |
| | General Journal | 12/31/2000 | 01-371 | | reclassify a portion of payment made to redeem cer | 1350 · Property & Equip | (28,693.76) | 160,987.32 |
| Total 6078 · Interest EB Trust | | | | | | | 160,987.32 | 160,987.32 |
| 6078.10 · Interest EBT FBO EBG | | | | | | | | 0.00 |
| Total 6078.10 · Interest EBT FBO EBG | | | | | | | | 0.00 |
| 6079 · Interest JBT fbo ELG | | | | | | | | 0.00 |
| | Bill | 01/24/2000 | 012400 | James T. Brennan Trust FBO E. L. Gagne | | 2100 · Accounts Payable | 1,250.00 | 1,250.00 |
| | Bill | 01/24/2000 | 012400 | James T. Brennan Trust FBO E. L. Gagne | | 2100 · Accounts Payable | 2,597.83 | 3,847.83 |
| | Bill | 01/24/2000 | 012400 | James T. Brennan Trust FBO E. L. Gagne | | 2100 · Accounts Payable | 597.60 | 4,445.43 |
| | Bill | 02/18/2000 | 021800 | James T. Brennan Trust FBO E. L. Gagne | | 2100 · Accounts Payable | 2,240.40 | 6,685.83 |
| | Bill | 02/18/2000 | 021800 | James T. Brennan Trust FBO E. L. Gagne | | 2100 · Accounts Payable | 546.58 | 7,232.41 |
| | Bill | 03/21/2000 | 3/00 | James T. Brennan Trust FBO E. L. Gagne | | 2100 · Accounts Payable | 30,226.46 | 37,458.87 |
| | Bill | 03/21/2000 | 3/00 | James T. Brennan Trust FBO E. L. Gagne | | 2100 · Accounts Payable | 35,871.25 | 73,330.12 |
| | Bill | 04/20/2000 | 4/00 | James T. Brennan FBO E. L. Gagne | | 2100 · Accounts Payable | 1,954.70 | 75,284.82 |
| | Bill | 04/20/2000 | 04/00 | James T. Brennan FBO E. L. Gagne | | 2100 · Accounts Payable | 1,033.66 | 76,318.48 |
| | Bill | 05/25/2000 | 05-00 | James T. Brennan Trust FBO E. L. Gagne | | 2100 · Accounts Payable | 1,530.74 | 77,849.22 |
| | Bill | 05/25/2000 | 05-00 | James T. Brennan Trust FBO E. L. Gagne | | 2100 · Accounts Payable | 1,390.41 | 79,239.63 |
| | Bill | 06/27/2000 | 06/00 | James T. Brennan FBO E. L. Gagne | | 2100 · Accounts Payable | 1,101.49 | 80,341.12 |



01/28/03

# Student Finance Corporation
## General Ledger
### As of December 31, 2000

| Type | Date | Num | Name | Memo | Split | Amount | Balance |
|---|---|---|---|---|---|---|---|
| General Journal | 06/30/2000 | 00-35 | | Reclass 3/21/00 18 Month Note JBT fbo ELG | 3102 · Pamela Gagne | (29,313.89) | 51,027.23 |
| General Journal | 06/30/2000 | 00-35 | | Reclass 3/21/00 18 Month Note JBT fbo ELG | 3102 · Pamela Gagne | (4,183.93) | 46,843.30 |
| General Journal | 06/30/2000 | 00-35 | | Reclass 3/21/00 redemption payment JBT fbo ELG | 3102 · Pamela Gagne | (29,545.45) | 17,297.85 |
| General Journal | 06/30/2000 | 00-35 | | Reclass redemption interest 6/00 JBT fbo ELG | 3102 · Pamela Gagne | 1,751.33 | 19,049.18 |
| Bill | 07/27/2000 | 07/00 | James T. Brennan FBO E. L. Gagne | 18 month note | 2100 · Accounts Payable | 668.86 | 19,718.04 |
| General Journal | 07/31/2000 | 00-36 | | Reclass redemption interest 7/00 JBT fbo ELG | 6074 · Interest JBT fbo PBG | 2,118.46 | 21,832.50 |
| Bill | 08/31/2000 | 08/00 | James T. Brennan Trust FBO E. L. Gagne | 18 mnth note | 2100 · Accounts Payable | 226.81 | 22,059.31 |
| Bill | 09/29/2000 | 09/00 | James T. Brennan Trust FBO E. L. Gagne | 18 month note | 2100 · Accounts Payable | 171.16 | 22,230.47 |
| Bill | 10/30/2000 | | James T. Brennan FBO E. L. Gagne | | 2100 · Accounts Payable | 114.81 | 22,345.28 |
| Bill | 11/30/2000 | 11/00 | James T. Brennan Trust FBO E. L. Gagne | | 2100 · Accounts Payable | 57.76 | 22,403.04 |
| General Journal | 12/31/2000 | 01-53 | | Correct interest coded to 6074 in error | -SPLIT- | 2,485.84 | 24,888.88 |
| General Journal | 12/31/2000 | 01-55 | | Correct interest coded to 6074 in error | 6079 · Interest JBT fbo ELG | 2,859.55 | 27,748.43 |
| General Journal | 12/31/2000 | 01-53 | | Correct interest coded to 6074 in error | 6079 · Interest JBT fbo ELG | 3,237.61 | 30,986.04 |
| General Journal | 12/31/2000 | 01-55 | | Correct interest coded to 6074 in error | 6079 · Interest JBT fbo ELG | 3,620.07 | 34,606.11 |
| General Journal | 12/31/2000 | 01-55 | | Correct interest coded to 6074 in error | 6079 · Interest JBT fbo ELG | 4,007.00 | 38,613.11 |
| General Journal | 12/31/2000 | 01-99 | | | 6078 · Interest EB Trust | 0.01 | 38,613.12 |
| General Journal | 12/31/2000 | 01-158 | | Reverse 12/99 audit adj | 1276 · Unassign Loan Reserve | (1,629.99) | 36,983.13 |
| General Journal | 12/31/2000 | 01-371 | | reclassify a portion of payment made to redeem co 1350 · Property & Equip | | (23,182.91) | 13,800.22 |
| Total 6079 · Interest JBT fbo ELG | | | | | | 13,800.22 | 13,800.22 |
| Total | | | | | | 809,978.33 | |



01/28/03

# Student Finance Corporation
## General Ledger
### As of December 31, 2001

| Account | Type | Date | Num | Name | Memo | Split | Amount | Balance |
|---|---|---|---|---|---|---|---|---|
| 6073 · Interest JBT fbo WRG | | | | | | | | 0.00 |
| | Bill | 01/26/2001 | 01/01 | James T. Brennan Trust FBO W. R. Gagne | | 2100 · Accounts Payable | 27,263.33 | 27,263.33 |
| | General Journal | 01/31/2001 | 01-444 | | TS reclass | 6079 · Interest JBT fbo ELG | (27,263.33) | 0.00 |
| | Bill | 11/12/2001 | | James T. Brennan FBO W.R. Gagne | | 2100 · Accounts Payable | 2,916.67 | 2,916.67 |
| Total 6073 · Interest JBT fbo WRG | | | | | | | 2,916.67 | 2,916.67 |
| 6073.10 · Interest - Pamela Gagne | | | | | | | | 0.00 |
| Total 6073.10 · Interest - Pamela Gagne | | | | | | | | 0.00 |
| 6074 · Interest JBT fbo PBG | | | | | | | | 0.00 |
| | Bill | 01/26/2001 | 01-01 | James T. Brennan Trust FBO Philip Gagne | | 2100 · Accounts Payable | 27,263.33 | 27,263.33 |
| | Bill | 01/26/2001 | 01/01 | James T. Brennan Trust FBO E. L. Gagne | | 2100 · Accounts Payable | 27,263.33 | 54,526.66 |
| | General Journal | 01/31/2001 | 01-444 | | Reclass int before ts corr | 6079 · Interest JBT fbo ELG | (27,263.33) | 27,263.33 |
| | General Journal | 01/31/2001 | 01-444 | | TS reclass | 6079 · Interest JBT fbo ELG | (27,263.33) | 0.00 |
| | Bill | 11/12/2001 | | James T. Brennan FBO Philip B. Gagne | | 2100 · Accounts Payable | 2,083.33 | 2,083.33 |
| Total 6074 · Interest JBT fbo PBG | | | | | | | 2,083.33 | 2,083.33 |
| 6075 · Interest TIC | | | | | | | | 0.00 |
| Total 6075 · Interest TIC | | | | | | | | 0.00 |
| 6076 · Interest RB | | | | | | | | 0.00 |
| | Check | 01/31/2001 | wt | Bast, Robert | | 1010 · 2682-7124 Operating | 6,500.00 | 6,500.00 |
| | Check | 01/31/2001 | wt | Bast, Robert | | 1010 · 2682-7124 Operating | 20,342.47 | 26,842.47 |
| | Check | 01/31/2001 | wt | Bast, Robert | | 1010 · 2682-7124 Operating | 334,340.98 | 361,183.45 |
| | General Journal | 01/31/2001 | 01-444 | | TS reclass | 6079 · Interest JBT fbo ELG | (334,340.98) | 26,842.47 |
| | Check | 02/27/2001 | WT | Bast, Robert | | 1010 · 2682-7124 Operating | 6,500.00 | 33,342.47 |
| | Check | 02/27/2001 | WT | Bast, Robert | | 1010 · 2682-7124 Operating | 20,342.47 | 53,684.94 |
| | Check | 03/29/2001 | WT | Bast, Robert | | 1010 · 2682-7124 Operating | 6,500.00 | 60,184.94 |
| | Check | 03/29/2001 | WT | Bast, Robert | | 1010 · 2682-7124 Operating | 20,342.47 | 80,527.41 |
| | Check | 04/26/2001 | WT | Bast, Robert | | 1010 · 2682-7124 Operating | 6,500.00 | 87,027.41 |
| | Check | 04/26/2001 | WT | Bast, Robert | | 1010 · 2682-7124 Operating | 20,342.47 | 107,369.88 |
| | Check | 05/29/2001 | wt | Bast, Robert | | 1010 · 2682-7124 Operating | 6,500.00 | 113,869.88 |
| | Check | 05/29/2001 | wt | Bast, Robert | | 1010 · 2682-7124 Operating | 20,342.47 | 134,212.35 |
| | Check | 06/28/2001 | WT | Bast, Robert | | 1010 · 2682-7124 Operating | 6,500.00 | 140,712.35 |
| | Check | 06/28/2001 | WT | Bast, Robert | | 1010 · 2682-7124 Operating | 20,342.47 | 161,054.82 |
| | Check | 07/30/2001 | WT | Bast, Robert | | 1010 · 2682-7124 Operating | 6,500.00 | 167,554.82 |
| | Check | 07/30/2001 | WT | Bast, Robert | | 1010 · 2682-7124 Operating | 20,342.47 | 187,897.29 |
| | Check | 08/30/2001 | WT | Bast, Robert | | 1010 · 2682-7124 Operating | 6,500.00 | 194,397.29 |
| | Check | 08/30/2001 | WT | Bast, Robert | | 1010 · 2682-7124 Operating | 20,342.47 | 214,739.76 |
| | Check | 09/27/2001 | WT | Bast, Robert | | 1010 · 2682-7124 Operating | 6,500.00 | 221,239.76 |
| | Check | 09/27/2001 | WT | Bast, Robert | | 1010 · 2682-7124 Operating | 20,342.47 | 241,582.23 |
| | Check | 10/23/2001 | WT | Bast, Robert | | 1010 · 2682-7124 Operating | 6,500.00 | 248,082.23 |



01/28/03

**Student Finance Corporation**
**General Ledger**
**As of December 31, 2001**

| | Type | Date | Num | Name | Memo | Split | Amount | Balance |
|---|---|---|---|---|---|---|---|---|
| | Check | 10/23/2001 | WT | Bast, Robert | | 1010 · 2682-7124 Operating | 20,342.47 | 288,424.70 |
| | Check | 11/13/2001 | WT | Bast, Robert | | 1010 · 2682-7124 Operating | 33,333.33 | 301,758.03 |
| | Check | 11/30/2001 | WT | Bast, Robert | | 1010 · 2682-7124 Operating | 6,500.00 | 308,258.03 |
| | Check | 11/30/2001 | WT | Bast, Robert | | 1010 · 2682-7124 Operating | 20,342.47 | 328,600.50 |
| | Check | 12/27/2001 | wt | Bast, Robert | | 1010 · 2682-7124 Operating | 6,500.00 | 335,100.50 |
| | Check | 12/27/2001 | wt | Bast, Robert | | 1010 · 2682-7124 Operating | 20,342.47 | 355,442.97 |
| | General Journal | 12/31/2001 | 02-30 | | reverse interest accrued in 12/00 | 2115 · Accrued Expense | (11,597.26) | 343,845.71 |
| Total 6076 · Interest RB | | | | | | | 343,845.71 | 343,845.71 |
| 6077 · Interest PG | | | | | | | | 0.00 |
| | Bill | 01/26/2001 | 01/01 | Gagne, Pamela | | 2100 · Accounts Payable | 52,061.18 | 52,061.18 |
| | Bill | 01/26/2001 | 01/01 | Gagne, Pamela | | 2100 · Accounts Payable | 5,136.98 | 57,198.16 |
| | General Journal | 01/31/2001 | 01-444 | | TS reclass | 6079 · Interest JBT fbo ELG | (52,061.18) | 5,136.98 |
| | Bill | 02/26/2001 | 02/01 | Gagne, Pamela | | 2100 · Accounts Payable | 5,136.98 | 10,273.96 |
| | Bill | 03/27/2001 | 03/01 | Gagne, Pamela | | 2100 · Accounts Payable | 5,136.98 | 15,410.94 |
| | Bill | 04/23/2001 | 04/01 | Gagne, Pamela | | 2100 · Accounts Payable | 5,136.98 | 20,547.92 |
| | Bill | 05/25/2001 | 05/01 | Gagne, Pamela | | 2100 · Accounts Payable | 5,136.98 | 25,684.90 |
| | Bill | 06/18/2001 | | Gagne, Pamela | | 2100 · Accounts Payable | 5,136.98 | 30,821.88 |
| | Bill | 07/26/2001 | 07/01 | Gagne, Pamela | | 2100 · Accounts Payable | 5,136.98 | 35,958.86 |
| | Bill | 08/28/2001 | 08/01 | Gagne, Pamela | | 2100 · Accounts Payable | 5,136.98 | 41,095.84 |
| | Bill | 09/25/2001 | 09/01 | Gagne, Pamela | | 2100 · Accounts Payable | 5,136.98 | 46,232.82 |
| | Bill | 10/23/2001 | 10/01 | Gagne, Pamela | | 2100 · Accounts Payable | 5,136.98 | 51,369.80 |
| | Bill | 11/26/2001 | 11/01 | Gagne, Pamela | | 2100 · Accounts Payable | 5,136.98 | 56,506.78 |
| | Bill | 12/20/2001 | 12/01 | Gagne, Pamela | | 2100 · Accounts Payable | 5,136.98 | 61,643.76 |
| | General Journal | 12/31/2001 | 02-30 | | reverse interest accrued in 12/00 | 2115 · Accrued Expense | (3,082.19) | 58,561.57 |
| Total 6077 · Interest PG | | | | | | | 58,561.57 | 58,561.57 |
| 6078 · Interest EB Trust | | | | | | | | 0.00 |
| | Bill | 01/26/2001 | 01/01 | Brennan Trust, Elizabeth B. | | 2100 · Accounts Payable | 33,430.68 | 33,430.68 |
| | Bill | 01/26/2001 | 01/01 | Brennan Trust, Elizabeth B. | | 2100 · Accounts Payable | 7,397.26 | 40,827.94 |
| | General Journal | 01/31/2001 | 01-444 | | TS reclass | 6079 · Interest JBT fbo ELG | (33,430.68) | 7,397.26 |
| | Bill | 02/26/2001 | 02/01 | Brennan Trust, Elizabeth B. | | 2100 · Accounts Payable | 7,397.26 | 14,794.52 |
| | Bill | 03/27/2001 | 03/01 | Brennan Trust, Elizabeth B. | | 2100 · Accounts Payable | 7,397.26 | 22,191.78 |
| | Bill | 04/23/2001 | | Brennan Trust, Elizabeth B. | | 2100 · Accounts Payable | 7,397.26 | 29,589.04 |
| | Bill | 05/25/2001 | 05/01 | Brennan Trust, Elizabeth B. | | 2100 · Accounts Payable | 7,397.26 | 36,986.30 |
| | Bill | 06/18/2001 | | Brennan Trust, Elizabeth B. | | 2100 · Accounts Payable | 7,397.26 | 44,383.56 |
| | Bill | 07/26/2001 | 07/01 | Brennan Trust, Elizabeth B. | | 2100 · Accounts Payable | 7,397.26 | 51,780.82 |
| | Bill | 08/28/2001 | 08/01 | Brennan Trust, Elizabeth B. | | 2100 · Accounts Payable | 7,397.26 | 59,178.08 |
| | Bill | 09/25/2001 | 09/01 | Brennan Trust, Elizabeth B. | | 2100 · Accounts Payable | 7,397.26 | 66,575.34 |



01/28/03

# Student Finance Corporation
## General Ledger
### As of December 31, 2001

| | Type | Date | Num | Name | Memo | Split | Amount | Balance |
|---|---|---|---|---|---|---|---|---|
| | Bill | 10/23/2001 | 10/01 | Brennan Trust, Elizabeth B. | | 2100 · Accounts Payable | 7,397.26 | 73,972.60 |
| | Bill | 11/12/2001 | | Elizabeth B. Brennan Trust FBO E.L. Gagne | | 2100 · Accounts Payable | 6,250.00 | 80,222.60 |
| | Bill | 11/12/2001 | | Elizabeth B. Brennan Trust FBO W.R. Gagne | | 2100 · Accounts Payable | 6,250.00 | 86,472.60 |
| | Bill | 11/12/2001 | | Elizabeth B. Brennan Trust FBO P.B. Gagne | | 2100 · Accounts Payable | 3,583.33 | 90,055.93 |
| | Bill | 11/28/2001 | 11/01 | Brennan Trust, Elizabeth B. | | 2100 · Accounts Payable | 7,397.26 | 97,453.19 |
| | Bill | 12/20/2001 | 12/01 | Brennan Trust, Elizabeth B. | | 2100 · Accounts Payable | 7,397.26 | 104,850.45 |
| Total 6078 · Interest EB Trust | | | | | | | 104,850.45 | 104,850.45 |
| 6078.10 · Interest EBT FBO EBG | | | | | | | | 0.00 |
| Total 6078.10 · Interest EBT FBO EBG | | | | | | | | 0.00 |
| 6079 · Interest JBT fbo ELG | | | | | | | | 0.00 |
| | General Journal | 01/31/2001 | 01-444 | | Reclass int before ts corr | -SPLIT- | 27,263.33 | 27,263.33 |
| | General Journal | 01/31/2001 | 01-444 | | TS reclass | 6079 · Interest:JBT fbo ELG | (27,263.33) | 0.00 |
| | Bill | 11/12/2001 | | James T. Brennan FBO E. L. Gagne | | 2100 · Accounts Payable | 2,916.67 | 2,916.67 |
| Total 6079 · Interest JBT fbo ELG | | | | | | | 2,916.67 | 2,916.67 |
| Total | | | | | | | 515,174.40 | |



01/28/03

**Student Finance Corporation**
**General Ledger**
**As of December 31, 2002**

| | Type | Date | Num | Name | Memo | Split | Amount | Balance |
|---|---|---|---|---|---|---|---|---|
| 6073 · Interest JBT fbo WRG | | | | | | | | 0.00 |
| | Bill | 04/02/2002 | 0302INT | James T. Brennan FBO W.R. Gagne | | 2100 · Accounts Payable | 1,800.00 | 1,800.00 |
| | General Journal | 04/11/2002 | 02-332 | SMS | void check#15658 | 1010 · 2682-7124 Operating | (3,600.00) | (1,800.00) |
| | Bill | 04/23/2002 | 04/02 | James T. Brennan FBO W.R. Gagne | | 2100 · Accounts Payable | 2,000.00 | 200.00 |
| | Bill | 05/24/2002 | 05/02 | James T. Brennan FBO W.R. Gagne | May 2002 pmt | 2100 · Accounts Payable | 2,066.67 | 2,266.67 |
| Total 6073 · Interest JBT fbo WRG | | | | | | | 2,266.67 | 2,266.67 |
| 6073.10 · Interest - Pamela Gagne | | | | | | | | 0.00 |
| | Bill | 04/02/2002 | 0302INT | W. R. Gagne | | 2100 · Accounts Payable | 3,600.00 | 3,600.00 |
| | Bill | 04/02/2002 | 0302INT | Gagne, Pamela | | 2100 · Accounts Payable | 3,600.00 | 7,200.00 |
| | Bill | 04/23/2002 | 04/02 | Elizabeth B. Brennan Trust No. 2 f/b/o | | 2100 · Accounts Payable | 4,000.00 | 11,200.00 |
| | Bill | 04/23/2002 | 04/02 | Gagne, Pamela | | 2100 · Accounts Payable | 4,000.00 | 15,200.00 |
| | Bill | 05/24/2002 | 05/02 | Gagne, Pamela | May 2002 pmt | 2100 · Accounts Payable | 4,133.33 | 19,333.33 |
| Total 6073.10 · Interest - Pamela Gagne | | | | | | | 19,333.33 | 19,333.33 |
| 6074 · Interest JBT fbo PBG | | | | | | | | 0.00 |
| | Bill | 04/02/2002 | 0302INT | James T. Brennan FBO Phillip B. Gagne | | 2100 · Accounts Payable | 900.00 | 900.00 |
| | Bill | 04/23/2002 | 04/02 | James T. Brennan FBO Phillip B. Gagne | | 2100 · Accounts Payable | 1,000.00 | 1,900.00 |
| | Bill | 05/24/2002 | 05/02 | James T. Brennan FBO Phillip B. Gagne | May 2002 pmt | 2100 · Accounts Payable | 1,033.33 | 2,933.33 |
| Total 6074 · Interest JBT fbo PBG | | | | | | | 2,933.33 | 2,933.33 |
| 6075 · Interest TIC | | | | | | | | 0.00 |
| Total 6075 · Interest TIC | | | | | | | | 0.00 |
| 6076 · Interest RB | | | | | | | | 0.00 |
| | Check | 02/01/2002 | WT | Bast, Robert | | 1010 · 2682-7124 Operating | 8,500.00 | 8,500.00 |
| | Check | 02/01/2002 | WT | Bast, Robert | | 1010 · 2682-7124 Operating | 20,342.47 | 26,842.47 |
| | Check | 02/27/2002 | WT | Bast, Robert | | 1010 · 2682-7124 Operating | 6,500.00 | 33,342.47 |
| | Check | 02/27/2002 | WT | Bast, Robert | | 1010 · 2682-7124 Operating | 20,342.47 | 53,684.94 |
| | Check | 03/28/2002 | wt | Bast, Robert | | 1010 · 2682-7124 Operating | 6,500.00 | 60,184.94 |
| | Check | 03/28/2002 | wt | Bast, Robert | | 1010 · 2682-7124 Operating | 20,342.47 | 80,527.41 |
| | Check | 04/02/2002 | wt | Bast, Robert | | 1010 · 2682-7124 Operating | 18,000.00 | 98,527.41 |
| | Check | 04/29/2002 | wt | Bast, Robert | | 1010 · 2682-7124 Operating | 20,000.00 | 118,527.41 |
| | Check | 04/29/2002 | wt | Bast, Robert | | 1010 · 2682-7124 Operating | 6,500.00 | 125,027.41 |
| | Check | 04/29/2002 | wt | Bast, Robert | | 1010 · 2682-7124 Operating | 20,342.47 | 145,369.88 |
| Total 6076 · Interest RB | | | | | | | 145,369.88 | 145,369.88 |
| 6077 · Interest PG | | | | | | | | 0.00 |
| | Bill | 02/01/2002 | | Gagne, Pamela | | 2100 · Accounts Payable | 5,136.98 | 5,136.98 |
| | Bill | 02/27/2002 | | Gagne, Pamela | | 2100 · Accounts Payable | 5,136.98 | 10,273.96 |
| | Bill | 03/27/2002 | | Gagne, Pamela | | 2100 · Accounts Payable | 5,136.98 | 15,410.94 |
| | Bill | 04/23/2002 | 04/02 | Gagne, Pamela | | 2100 · Accounts Payable | 5,136.98 | 20,547.92 |
| | Bill | 05/24/2002 | 05/02 | Gagne, Pamela | May 2002 pmt | 2100 · Accounts Payable | 5,136.98 | 25,684.90 |



01/28/03

# Student Finance Corporation
## General Ledger
### As of December 31, 2002

| | Type | Date | Num | Name | Memo | Split | Amount | Balance |
|---|---|---|---|---|---|---|---|---|
| Total 6077 · Interest PQ | | | | | | | 25,684.90 | 25,684.90 |
| 6078 · Interest EB Trust | | | | | | | | 0.00 |
| | Bill | 02/01/2002 | | Brennan Trust, Elizabeth B. | | 2100 · Accounts Payable | 7,397.26 | 7,397.26 |
| | Bill | 02/27/2002 | | Brennan Trust, Elizabeth B. | | 2100 · Accounts Payable | 7,397.26 | 14,794.52 |
| | Bill | 03/27/2002 | | Brennan Trust, Elizabeth B. | | 2100 · Accounts Payable | 7,397.26 | 22,191.78 |
| | Bill | 04/23/2002 | 04/02 | Brennan Trust, Elizabeth B. | | 2100 · Accounts Payable | 7,397.26 | 29,589.04 |
| | Bill | 05/24/2002 | 05/02 | Brennan Trust, Elizabeth B. | May 2002 pmt | 2100 · Accounts Payable | 7,397.26 | 36,986.30 |
| Total 6078 · Interest EB Trust | | | | | | | 36,986.30 | 36,986.30 |
| 6078.10 · Interest EBT FBO EBG | | | | | | | | 0.00 |
| | Bill | 04/02/2002 | 0302INT | Elizabeth B. Brennan Trust FBO E.B. Gagne | | 2100 · Accounts Payable | 3,600.00 | 3,600.00 |
| | Bill | 05/24/2002 | 05/02 | Elizabeth B. Brennan Trust No. 2 f/b/o | May 2002 pmt | 2100 · Accounts Payable | 4,133.33 | 7,733.33 |
| Total 6078.10 · Interest EBT FBO EBG | | | | | | | 7,733.33 | 7,733.33 |
| 6079 · Interest JBT fbo ELG | | | | | | | | 0.00 |
| | Bill | 04/02/2002 | 0302INT | James T. Brennan FBO E. L. Gagne | | 2100 · Accounts Payable | 1,800.00 | 1,800.00 |
| | Bill | 04/23/2002 | 04/02 | James T. Brennan FBO E. L. Gagne | | 2100 · Accounts Payable | 2,000.00 | 3,800.00 |
| | Bill | 06/24/2002 | 05/02 | James T. Brennan FBO E. L. Gagne | May 2002 pmt | 2100 · Accounts Payable | 2,066.67 | 5,866.67 |
| Total 6079 · Interest JBT fbo ELG | | | | | | | 5,866.67 | 5,866.67 |
| Total | | | | | | | 246,174.41 | |

| | Total received | Total paid |
|---|---|---|
| Total Sub debt | $ 36,107,500 | $ 29,157,500 |
| Total Interest and fees | | $ 5,046,138 |
| Total debt and interest | $ 36,107,500 | $ 34,203,638 |
| Capital transactions | $ 8,931,636 | $ 8,931,636 |
| Grand total | $ 45,039,137 | $ 43,135,274 |
| Net | $ 1,903,862 | |
| Net after Tax Savings from Write-off (est) | $ 961,450 | |

Invesments

| | | |
|---|---|---|
| **Equity** | | |
| RLB | $ | 1,925,000 |
| Trust | $ | 1,925,000 |
| Total Equity | $ | 3,850,000 |
| | | |
| **Loans** | | |
| RLB | $ | 750,000 |
| Trust | $ | 1,050,000 |
| Total Loans | $ | 1,800,000 |
| | | |
| **DHP** | | |
| RLB | $ | 400,000 |
| Trust | $ | 100,000 |
| Total DHP | $ | 500,000 |
| | | |
| Total Investment | $ | 6,150,000 |
| | | |
| **Returns** | | |
| | | |
| Loans -- Prin | $ | 475,000 |
| Loans -- Int | $ | 1,164,160 |
| DHP -- Prin | $ | 77,729 |
| DHP -- Int | $ | 259,940 |
| | | |
| Total Returns | $ | 1,976,829 |
| | | |
| Net Investment | $ | 4,173,171 |