# EXHIBIT 20

**Royal's and Wells Fargo's**
**Testimony Designations,**
**<u>Counterdesignations and Objections</u>**

Wells Fargo reserves the right to use any testimony designated by Royal in the Trial Order of September 4, 2007. Wells Fargo further reserves the right to make additional objections to Royal's Testimony Designations as the trial develops and trial issues are further defined. Wells Fargo also reserves the right to use any testimony to authenticate any documents should Royal dispute the authenticity of any document or to establish the admissibility of any document.

Royal likewise reserves the right to use any testimony designated by Wells Fargo in the Trial Order. Royal further reserves the right to make additional objections to Wells Fargo's Testimony Designations as the trial develops and trial issues are further defined. Royal also reserves the right to use any testimony to authenticate any documents should Wells Fargo dispute the authenticity of any document or to establish the admissibility of any document. By making any counter-designations to Wells Fargo's Testimony Designations, Royal does not waive, and expressly reserves, all objections to Wells Fargo's witnesses and the relevance and admissibility of Wells Fargo's deposition designations and other evidence. Royal also does not concede that Wells has the right to designate the testimony of nay witness within the subpoena power of the Court who can be produced as a live witness at trial.

\* Indicates Affirmative Wells Fargo Designation within the testimony of a witness designated by Royal.

| **<u>Key to Royal's Objections</u>** | |
|---|---|
| CO | Incomplete Designation/Designation Includes Colloquy or Attorney Statements or Objections |
| CUM | Cumulative/Argumentative/Badgering/Asked and Answered |
| FP | Lack of Foundation/Lack of Personal Knowledge |
| HS | Hearsay |
| LE | Leading |
| MS | Question Mischaracterizes Facts, Documents or Testimony/Assumes Facts Not In Evidence/Ambiguous/Misleading/Compound |
| NR | Non-responsive |
| RL | Relevance / F.R.E. 403 prejudice |
| PR | Privilege |
| SP | Calls for Speculation/Calls for Legal Conclusion/Impermissible Opinion/Hypothetical |

1.    **Deposition Designations of David Aksim**

| Wells' Designation – David Aksim | | | | Objections | | |
|---|---|---|---|---|---|---|
| **FROM Page** | **Line** | **TO Page** | **Line** | **Royal** | **Trustee** | **Family Defendants** |
| 7 | 14 | 7 | 16 | | | |
| 9 | 7 | 9 | 16 | | | |
| 12 | 7 | 12 | 21 | | | |
| 242 | 14 | 242 | 15 | MS, FP | | |
| 242 | 18 | 242 | 19 | FP, MS | | |
| 244 | 9 | 251 | 15 | HS, FP, MS, CO, LE, SP | | |
| 252 | 1 | 253 | 20 | HS, SP, FP | | |
| 274 | 20 | 275 | 14 | HS, CO | | |
| 275 | 17 | 276 | 20 | CO, HS, FP | | |

| Royal Counter Designation – David Aksim | | | | | |
|---|---|---|---|---|---|
| **FROM Page** | **Line** | **TO Page** | **Line** | **Wells' Objections** | **Family Defendants** |
| 19 | 7 | | | | |
| 19 | 17 | 19 | 19 | | |
| 20 | 14 | 20 | 16 | | |
| 20 | 19 | 20 | 22 | | |
| 212 | 8 | 212 | 21 | | |
| 58 | 19 | 58 | 24 | | |
| 59 | 2 | 59 | 3 | | |
| 59 | 7 | 59 | 21 | | |
| 59 | 24 | 60 | 3 | | |
| 60 | 5 | 60 | 12 | | |
| 60 | 15 | 60 | 16 | | |
| 61 | 2 | 61 | 3 | | |
| 61 | 6 | | | | |
| 61 | 16 | 61 | 18 | | |
| 62 | 2 | 62 | 12 | | |
| 62 | 18 | 62 | 20 | | |
| 62 | 23 | 62 | 25 | | |
| 63 | 2 | 63 | 4 | | |
| 63 | 7 | | | | |
| 63 | 9 | 63 | 11 | | |
| 63 | 14 | 63 | 17 | | |
| 63 | 20 | | | | |
| 69 | 13 | 69 | 23 | | |
| 70 | 2 | 71 | 11 | | |
| 71 | 14 | 71 | 18 | | |

| Royal Counter Designation – David Aksim | | | | | |
|---|---|---|---|---|---|
| **FROM Page** | **Line** | **TO Page** | **Line** | **Wells' Objections** | **Family Defendants** |
| 71 | 24 | 72 | 2 | | |
| 72 | 5 | 72 | 7 | | |
| 72 | 9 | 72 | 11 | | |
| 72 | 14 | 72 | 18 | | |
| 72 | 20 | 72 | 22 | | |
| 72 | 25 | 73 | 1 | | |
| 73 | 3 | 73 | 14 | | |
| 73 | 19 | 74 | 3 | | |
| 74 | 4 | 74 | 8 | | |
| 74 | 13 | 74 | 15 | | |
| 74 | 18 | 74 | 19 | | |
| 74 | 21 | 75 | 2 | | |
| 75 | 5 | 75 | 7 | | |
| 75 | 9 | 75 | 14 | | |
| 76 | 6 | 76 | 10 | | |
| 76 | 17 | 76 | 18 | | |
| 76 | 23 | 77 | 3 | | |
| 77 | 23 | 78 | 5 | | |
| 78 | 8 | 78 | 9 | | |
| 78 | 11 | 78 | 16 | | |
| 78 | 19 | 78 | 21 | | |
| 251 | 17 | 251 | 25 | | |

## 2.    Deposition Designations of Michael Aquino

| Wells' Designation – Micheal Aquino | | | | Objections | | |
|---|---|---|---|---|---|---|
| **FROM Page** | **Line** | **TO Page** | **Line** | **Royal** | **Trustee** | **Family Defendants** |
| 12 | 23 | 14 | 13 | RL, CO | | |
| 15 | 2 | 15 | 21 | RL | | |
| 38 | 16 | 39 | 20 | NR, RL | | |
| 98 | 5 | 103 | 22 | RL | | |
| 227 | 25 | 229 | 21 | RL | | |
| 799 | 22 | 799 | 25 | RL | | |
| 800 | 11 | 800 | 16 | RL | | |
| 800 | 23 | 801 | 3 | RL | | |
| 801 | 10 | 801 | 13 | RL | | |

3

| Royal Counter Designation – Michael Aquino | | | | | |
|---|---|---|---|---|---|
| **FROM Page** | **Line** | **TO Page** | **Line** | **Wells' Objections** | **Family Defendants** |
| 458 | 21 | 459 | 11 | | |
| 464 | 22 | 465 | 10 | | |
| 481 | 12 | 481 | 17 | | |
| 481 | 19 | 482 | 2 | | |
| 491 | 21 | 492 | 3 | | |
| 492 | 5 | 492 | 7 | | |
| 492 | 21 | 492 | 25 | | |
| 493 | 3 | 493 | 11 | | |
| 493 | 20 | 494 | 7 | | |
| 498 | 15 | 499 | 22 | | |
| 499 | 25 | 500 | 7 | | |
| 500 | 9 | 501 | 3 | | |
| 501 | 6 | 502 | 11 | | |
| 501 | 22 | 502 | 3 | | |
| 502 | 5 | 502 | 20 | | |
| 502 | 23 | 503 | 16 | | |
| 504 | 11 | 504 | 14 | | |
| 504 | 17 | 504 | 20 | | |
| 504 | 22 | 504 | 25 | | |

3.    **Deposition Designations for Sean Beatty**

| Wells' Designation – Sean Beatty | | | | Objections | | |
|---|---|---|---|---|---|---|
| **FROM Page** | **Line** | **TO Page** | **Line** | **Royal** | **Trustee** | **Family Defendants** |
| 8 | 10 | 8 | 17 | | | |
| 9 | 12 | 9 | 25 | | | |
| 11 | 24 | 14 | 3 | | | |
| 18 | 17 | 19 | 4 | | | |
| 20 | 11 | 20 | 20 | | | |
| 21 | 4 | 21 | 23 | | | |
| 23 | 17 | 24 | 14 | | | |
| 26 | 7 | 26 | 10 | | | |
| 26 | 19 | 27 | 16 | | | |
| 27 | 21 | 28 | 13 | | | |
| 28 | 22 | 28 | 23 | | | |
| 29 | 9 | 29 | 14 | | | |
| 31 | 6 | 31 | 13 | | | |
| 31 | 17 | 32 | 20 | LE, MS, RL | | |
| 33 | 1 | 33 | 9 | LE, MS, RL | | |

4

| Wells' Designation – Sean Beatty | | | | Objections | | |
| FROM | | TO | | | | Family |
| Page | Line | Page | Line | Royal | Trustee | Defendants |
| 33 | 12 | 33 | 12 | LE, MS | | |
| 34 | 3 | 34 | 16 | | | |
| 35 | 17 | 36 | 8 | | | |
| 36 | 10 | 36 | 18 | | | |
| 37 | 8 | 38 | 5 | | | |
| 38 | 16 | 39 | 1 | | | |
| 39 | 11 | 39 | 24 | | | |
| 40 | 2 | 40 | 5 | | | |
| 40 | 13 | 41 | 8 | | | |
| 43 | 15 | 44 | 1 | RL | | |
| 44 | 14 | 44 | 20 | RL | | |
| 44 | 23 | 44 | 24 | RL | | |
| 45 | 12 | 49 | 25 | RL | | |
| 51 | 8 | 51 | 10 | RL | | |
| 51 | 15 | 52 | 16 | RL | | |
| 53 | 11 | 53 | 14 | | | |
| 54 | 9 | 55 | 24 | | | |
| 55 | 18 | 56 | 21 | CO | | |
| 58 | 8 | 58 | 16 | RL, MS | | |
| 58 | 19 | 58 | 21 | RL | | |
| 58 | 23 | 58 | 25 | RL, SP | | |
| 59 | 3 | 59 | 3 | RL, SP | | |
| 59 | 23 | 60 | 3 | RL, SP | | |
| 60 | 6 | 60 | 11 | RL | | |
| 60 | 20 | 60 | 23 | RL, SP | | |
| 60 | 25 | 61 | 6 | RL, SP | | |
| 61 | 9 | 61 | 9 | RL, SP | | |
| 62 | 18 | 62 | 24 | RL | | |
| 64 | 6 | 64 | 16 | RL | | |
| 64 | 19 | 65 | 6 | RL | | |
| 65 | 9 | 65 | 23 | RL | | |
| 67 | 9 | 67 | 20 | RL | | |
| 67 | 23 | 67 | 23 | RL | | |
| 68 | 20 | 69 | 4 | RL, SP | | |
| 69 | 7 | 69 | 14 | RL | | |
| 69 | 17 | 69 | 17 | RL | | |
| 69 | 19 | 69 | 21 | RL | | |
| 69 | 25 | 71 | 11 | RL | | |
| 71 | 13 | 71 | 13 | RL | | |
| 71 | 15 | 71 | 16 | RL | | |
| 71 | 19 | 71 | 23 | RL | | |

| Wells' Designation – Sean Beatty | | | | Objections | | |
|---|---|---|---|---|---|---|
| **FROM Page** | **Line** | **TO Page** | **Line** | **Royal** | **Trustee** | **Family Defendants** |
| 74 | 18 | 74 | 21 | RL | | |
| 75 | 6 | 75 | 15 | RL, SP | | |
| 75 | 18 | 75 | 19 | RL, SP | | |
| 76 | 21 | 77 | 23 | RL | | |
| 85 | 2 | 85 | 10 | RL | | |
| 85 | 17 | 86 | 7 | RL | | |
| 86 | 10 | 86 | 14 | RL | | |
| 86 | 19 | 87 | 6 | RL | | |
| 87 | 22 | 88 | 5 | RL, CO, SP | | |
| 88 | 11 | 88 | 13 | RL, SP, FP | | |
| 88 | 16 | 89 | 6 | RL, SP, FP | | |
| 89 | 8 | 90 | 6 | RL | | |
| 98 | 9 | 98 | 11 | RL | | |
| 98 | 13 | 98 | 15 | RL | | |
| 98 | 17 | 98 | 25 | RL | | |
| 99 | 3 | 99 | 5 | RL, MS | | |
| 99 | 7 | 99 | 9 | RL, MS, SP | | |
| 99 | 12 | 99 | 16 | RL, FP, SP | | |
| 99 | 20 | 99 | 21 | RL, FP, SP | | |
| 100 | 13 | 100 | 16 | RL, FP, SP | | |
| 100 | 20 | 100 | 24 | RL, FP, SP, CO | | |
| 101 | 2 | 101 | 8 | RL, FP, SP | | |
| 101 | 10 | 101 | 11 | RL, FP, SP | | |
| 102 | 2 | 102 | 16 | | | |
| 103 | 9 | 103 | 10 | | | |
| 103 | 11 | 104 | 8 | | | |
| 104 | 14 | 104 | 17 | | | |
| 109 | 17 | 109 | 21 | MS | | |
| 111 | 17 | 111 | 19 | | | |
| 111 | 20 | 111 | 22 | | | |
| 113 | 13 | 113 | 24 | RL, FP, SP | | |
| 117 | 18 | 118 | 7 | FP, SP | | |
| 118 | 17 | 119 | 1 | RL | | |
| 119 | 11 | 119 | 16 | RL | | |
| 120 | 1 | 120 | 21 | RL | | |
| 120 | 24 | 120 | 25 | RL | | |
| 122 | 7 | 123 | 14 | RL | | |
| 124 | 1 | 124 | 23 | RL | | |
| 125 | 1 | 125 | 2 | RL | | |
| 125 | 17 | 127 | 21 | RL | | |

| Wells' Designation – Sean Beatty | | | | Objections | | |
| FROM Page | Line | TO Page | Line | Royal | Trustee | Family Defendants |
|---|---|---|---|---|---|---|
| 129 | 14 | 129 | 17 | RL, SP | | |
| 129 | 21 | 129 | 24 | RL, SP | | |
| 131 | 8 | 131 | 15 | RL | | |
| 132 | 14 | 133 | 13 | RL | | |
| 134 | 9 | 135 | 24 | RL | | |
| 136 | 3 | 136 | 8 | RL | | |
| 136 | 11 | 136 | 11 | RL | | |
| 137 | 4 | 137 | 7 | RL | | |
| 137 | 17 | 137 | 19 | RL | | |
| 138 | 20 | 139 | 3 | RL | | |
| 139 | 10 | 139 | 14 | RL | | |
| 139 | 19 | 139 | 21 | RL | | |
| 140 | 2 | 140 | 9 | RL | | |
| 141 | 13 | 141 | 23 | RL, HS | | |
| 142 | 4 | 142 | 12 | RL, HS | | |
| 143 | 23 | 144 | 6 | RL, HS | | |
| 145 | 4 | 145 | 16 | RL, HS, SP | | |
| 145 | 19 | 145 | 23 | RL, HS, SP | | |
| 146 | 9 | 146 | 13 | RL, SP, HS | | |
| 146 | 16 | 146 | 18 | RL, SP, HS | | |
| 146 | 20 | 147 | 3 | RL | | |
| 147 | 9 | 147 | 17 | RL, SP, HS | | |
| 148 | 12 | 148 | 19 | RL, HS | | |
| 149 | 20 | 149 | 25 | RL | | |
| 150 | 23 | 151 | 9 | RL, SP, FP | | |
| 151 | 12 | 151 | 12 | RL | | |
| 151 | 14 | 151 | 15 | RL | | |
| 151 | 17 | 151 | 17 | RL | | |
| 153 | 20 | 156 | 6 | RL, FP | | |
| 156 | 9 | 156 | 9 | RL, FP | | |
| 156 | 11 | 156 | 13 | RL, FP | | |
| 156 | 16 | 156 | 16 | RL, FP | | |
| 157 | 2 | 157 | 4 | RL, FP, SP | | |
| 157 | 6 | 158 | 2 | RL, FP, SP | | |
| 159 | 13 | 159 | 15 | RL | | |
| 159 | 17 | 159 | 17 | RL | | |
| 159 | 21 | 159 | 24 | RL | | |
| 160 | 8 | 160 | 24 | RL, MS, SP, FP | | |
| 161 | 4 | 162 | 16 | RL | | |
| 162 | 19 | 162 | 19 | RL | | |

7

| Wells' Designation – Sean Beatty | | | | Objections | | |
|---|---|---|---|---|---|---|
| **FROM** | | **TO** | | | | **Family** |
| **Page** | **Line** | **Page** | **Line** | **Royal** | **Trustee** | **Defendants** |
| 163 | 3 | 164 | 7 | RL | | |
| 164 | 10 | 164 | 11 | RL, MS | | |
| 164 | 14 | 164 | 14 | RL, MS | | |
| 165 | 13 | 166 | 7 | RL | | |
| 166 | 11 | 166 | 13 | RL | | |
| 178 | 13 | 179 | 18 | RL, MS | | |
| 187 | 15 | 187 | 17 | RL | | |
| 187 | 19 | 187 | 19 | RL | | |
| 187 | 24 | 188 | 2 | RL | | |
| 188 | 16 | 188 | 25 | RL, PR | | |
| 192 | 22 | 192 | 25 | RL | | |
| 193 | 5 | 193 | 5 | RL | | |
| 193 | 6 | 193 | 9 | RL, PR | | |
| 193 | 20 | 193 | 22 | RL | | |
| 194 | 9 | 195 | 12 | RL | | |
| 195 | 14 | 195 | 14 | RL, MS | | |
| 199 | 12 | 202 | 25 | RL, HS | | |
| 203 | 3 | 203 | 3 | RL | | |
| 204 | 22 | 205 | 25 | RL, HS | | |
| 206 | 1 | 206 | 5 | RL, MS | | |
| 206 | 8 | 206 | 9 | RL | | |
| 207 | 7 | 207 | 23 | RL | | |
| 209 | 6 | 210 | 16 | RL | | |
| 212 | 1 | 212 | 4 | RL | | |
| 214 | 3 | 214 | 6 | RL | | |
| 214 | 7 | 214 | 20 | RL | | |
| 215 | 4 | 215 | 4 | RL | | |
| 215 | 10 | 215 | 12 | RL | | |
| 215 | 17 | 215 | 18 | RL | | |
| 215 | 20 | 216 | 9 | RL | | |
| 216 | 15 | 216 | 18 | RL | | |
| 221 | 22 | 222 | 3 | RL | | |
| 222 | 17 | 222 | 20 | RL | | |
| 225 | 16 | 227 | 3 | RL | | |
| 227 | 6 | 227 | 7 | RL | | |
| 229 | 10 | 229 | 11 | RL, HS | | |
| 229 | 13 | 229 | 22 | RL, HS | | |
| 229 | 25 | 230 | 1 | RL, HS | | |
| 230 | 3 | 230 | 8 | RL | | |
| 230 | 11 | 230 | 15 | RL | | |
| 230 | 17 | 231 | 4 | RL | | |

8

| Wells' Designation – Sean Beatty | | | | Objections | | |
|---|---|---|---|---|---|---|
| **FROM** | | **TO** | | | | **Family** |
| **Page** | **Line** | **Page** | **Line** | **Royal** | **Trustee** | **Defendants** |
| 231 | 7 | 231 | 8 | RL, SP | | |
| 231 | 10 | 231 | 22 | RL, SP | | |
| 232 | 11 | 232 | 15 | RL, SP | | |
| 232 | 21 | 235 | 1 | RL, SP | | |
| 244 | 1 | 245 | 8 | | | |
| 245 | 10 | 245 | 10 | RL | | |
| 245 | 16 | 247 | 15 | RL | | |
| 248 | 11 | 249 | 5 | RL | | |
| 249 | 8 | 249 | 25 | RL | | |
| 250 | 21 | 250 | 22 | RL | | |
| 250 | 25 | 251 | 12 | RL | | |
| 251 | 15 | 251 | 16 | RL | | |
| 251 | 24 | 253 | 25 | RL | | |
| 256 | 3 | 256 | 19 | RL | | |
| 256 | 22 | 257 | 8 | RL | | |
| 259 | 1 | 259 | 7 | RL | | |
| 260 | 13 | 260 | 14 | RL | | |
| 261 | 7 | 262 | 5 | RL, SP | | |
| 262 | 8 | 262 | 9 | RL | | |
| 262 | 11 | 262 | 15 | RL | | |
| 263 | 3 | 263 | 17 | RL | | |
| 263 | 20 | 265 | 14 | RL | | |
| 265 | 21 | 266 | 4 | RL, MS | | |
| 266 | 25 | 267 | 2 | RL | | |
| 267 | 12 | 267 | 16 | RL, FP | | |
| 267 | 20 | 269 | 3 | RL | | |
| 270 | 1 | 270 | 7 | RL | | |
| 275 | 21 | 276 | 8 | RL, HS, FP, SP | | |
| 276 | 11 | 276 | 12 | RL | | |
| 276 | 14 | 276 | 19 | RL | | |
| 276 | 22 | 277 | 1 | RL | | |
| 278 | 24 | 279 | 15 | RL | | |
| 280 | 23 | 282 | 7 | RL | | |
| 282 | 1 | 282 | 7 | RL, PR | | |
| 282 | 17 | 283 | 8 | RL, PR | | |
| 285 | 4 | 285 | 9 | RL, FP | | |
| 285 | 13 | 285 | 19 | RL, FP | | |
| 285 | 22 | 286 | 19 | RL, FP | | |
| 290 | 3 | 290 | 21 | RL | | |
| 290 | 25 | 292 | 11 | RL | | |

9

| Royal Counter Designation - Sean Beatty | | | | | |
|---|---|---|---|---|---|
| **FROM Page** | **Line** | **TO Page** | **Line** | **Wells' Objections** | **Family Defendants** |
| 14 | 4 | 15 | 15 | | |
| 44 | 2 | 44 | 13 | | |
| 50 | 1 | 50 | 2 | | |
| 51 | 13 | | | | |
| 52 | 17 | 53 | 6 | | |
| 56 | 22 | 57 | 7 | | |
| 66 | 15 | 67 | 5 | | |
| 67 | 25 | 68 | 15 | | |
| 74 | 17 | | | | |
| 75 | 4 | 75 | 5 | | |
| 75 | 21 | 76 | 1 | | |
| 88 | 8 | 88 | 9 | | |
| 99 | 17 | | | | |
| 100 | 17 | | | | |
| 103 | 5 | 103 | 7 | | |
| 110 | 4 | | | | |
| 119 | 17 | 119 | 25 | | |
| 140 | 12 | 140 | 14 | | |
| 142 | 1 | 142 | 2 | | |
| 147 | 6 | 147 | 7 | | |
| 158 | 4 | | | | |
| 161 | 2 | | | | |
| 192 | 1 | 192 | 2 | | |
| 192 | 8 | 192 | 21 | | |
| 215 | 7 | 215 | 9 | | |
| 216 | 12 | 216 | 13 | | |
| 250 | 1 | 250 | 2 | | |
| 262 | 20 | 263 | 1 | | |
| 266 | 12 | 266 | 21 | | |
| 277 | 5 | 277 | 6 | | |
| 290 | 22 | | | | |

10

4.    **Deposition Designations of Brad Boericke**

| Royal Designation – Brad Boericke | | | | |
|---|---|---|---|---|
| **FROM Page** | **Line** | **TO Page** | **Line** | **Wells' Objections** |
| 9 | 7 | 9 | 9 | |
| 10 | 20 | 11 | 22 | |
| 13 | 8 | 17 | 1 | |
| 27 | 5 | 29 | 23 | |
| 30 | 25 | 31 | 9 | |
| 42 | 10 | 43 | 14 | Incomplete; Hearsay; Lack of Personal Knowledge; Irrelevant (PH) |
| 57 | 19 | 58 | 2 | |
| 58 | 10 | 59 | 8 | |
| 61 | 4 | 61 | 12 | |
| 95 | 17 | 100 | 20 | Misleading; Mischaracterizes Document |
| | | | | |

**NO WELLS COUNTER-DESIGNATIONS**

5.    **Deposition Designations of Jerry Bushey**

| Wells' Designation – Jerry Bushey | | | | Objections | | |
|---|---|---|---|---|---|---|
| **FROM Page** | **Line** | **TO Page** | **Line** | **Royal** | **Trustee** | **Family Defendants** |
| 6 | 11 | 6 | 18 | CO, RL | | |
| 14 | 17 | 15 | 22 | | | |
| 16 | 10 | 17 | 8 | | | |
| 17 | 10 | 17 | 17 | | | |
| 17 | 19 | 18 | 1 | CO | | |
| 18 | 5 | 18 | 17 | | | |
| 19 | 9 | 19 | 18 | CO | | |
| 20 | 12 | 20 | 15 | | | |
| 21 | 1 | 22 | 15 | | | |
| 22 | 23 | 23 | 4 | | | |
| 24 | 11 | 24 | 23 | FP | | |
| 26 | 1 | 27 | 4 | | | |
| 27 | 14 | 27 | 15 | FP, MS | | |
| 27 | 17 | 27 | 18 | FP, MS | | |
| 27 | 24 | 28 | 18 | | | |

| Wells' Designation – Jerry Bushey | | | | Objections | | |
|---|---|---|---|---|---|---|
| **FROM Page** | **Line** | **TO Page** | **Line** | **Royal** | **Trustee** | **Family Defendants** |
| 29 | 7 | 29 | 10 | | | |
| 29 | 18 | 30 | 10 | CO, RL | | |
| 30 | 14 | 30 | 15 | RL | | |
| 30 | 17 | 30 | 25 | RL | | |
| 31 | 21 | 32 | 17 | RL | | |
| 32 | 19 | 32 | 23 | RL | | |
| 33 | 11 | 33 | 13 | | | |
| 34 | 24 | 35 | 7 | RL | | |
| 36 | 2 | 36 | 9 | RL, LE | | |
| 37 | 16 | 37 | 18 | RL, LE | | |
| 37 | 20 | 37 | 20 | RL, LE, FP | | |
| 39 | 14 | 40 | 10 | | | |
| 42 | 21 | 42 | 22 | | | |
| 42 | 24 | 43 | 11 | RL | | |
| 43 | 13 | 43 | 13 | RL, LE | | |
| 43 | 15 | 43 | 18 | RL | | |
| 43 | 20 | 43 | 21 | RL | | |
| 45 | 11 | 46 | 6 | RL, LE | | |
| 46 | 8 | 46 | 11 | RL | | |
| 46 | 19 | 46 | 21 | RL | | |
| 51 | 5 | 52 | 6 | RL, CO | | |
| 52 | 11 | 52 | 13 | RL, CO, LE, CUM | | |
| 52 | 19 | 52 | 22 | RL, LE | | |
| 53 | 21 | 53 | 24 | | | |
| 54 | 1 | 54 | 2 | | | |
| 64 | 1 | 64 | 14 | LE, FP, RL | | |
| 64 | 16 | 64 | 17 | LE, FP, RL | | |
| 72 | 20 | 73 | 15 | RL, LE | | |
| 75 | 22 | 76 | 10 | RL, MS | | |
| 76 | 12 | 76 | 14 | | | |
| 78 | 2 | 78 | 18 | RL, CO | | |
| 79 | 3 | 79 | 19 | RL, CO, MS | | |
| 80 | 6 | 80 | 9 | RL, CO, LE | | |
| 80 | 11 | 81 | 17 | CO, RL, FP | | |
| 81 | 19 | 81 | 19 | CO, RL, FP | | |
| 84 | 1 | 85 | 7 | RL, SP, MS | | |
| 85 | 10 | 85 | 10 | RL | | |
| 88 | 5 | 88 | 20 | RL, FP | | |
| 89 | 18 | 89 | 23 | CO, RL, LE | | |
| 89 | 25 | 90 | 5 | RL, LE | | |
| 90 | 7 | 90 | 8 | RL, LE | | |

| Wells' Designation – Jerry Bushey | | | | Objections | | |
|---|---|---|---|---|---|---|
| **FROM Page** | **Line** | **TO Page** | **Line** | **Royal** | **Trustee** | **Family Defendants** |
| 90 | 10 | 90 | 13 | RL, LE | | |
| 90 | 15 | 90 | 20 | RL, LE | | |
| 90 | 22 | 90 | 24 | RL, LE | | |
| 91 | 1 | 91 | 3 | RL, LE | | |
| 91 | 5 | 91 | 23 | RL, LE | | |
| 91 | 25 | 92 | 20 | RL, LE | | |
| 92 | 22 | 93 | 8 | RL | | |
| 93 | 11 | 93 | 15 | RL, SP | | |
| 93 | 17 | 93 | 20 | RL, SP, FP | | |
| 94 | 13 | 94 | 15 | RL, LE, CUM | | |
| 94 | 17 | 94 | 22 | RL, LE | | |
| 95 | 5 | 95 | 15 | RL | | |
| 95 | 17 | 95 | 18 | RL | | |
| 95 | 20 | 95 | 21 | RL, SP, CO, CUM, FP | | |
| 96 | 3 | 96 | 22 | RL | | |
| 97 | 6 | 97 | 14 | LE | | |
| 97 | 16 | 97 | 24 | RL, SP | | |
| 98 | 21 | 99 | 10 | RL, LE, CO | | |
| 99 | 15 | 99 | 17 | RL, CO, LE, SP | | |
| 99 | 21 | 100 | 8 | RL, LE, FP | | |
| 100 | 10 | 100 | 16 | RL | | |
| 100 | 18 | 101 | 13 | RL | | |
| 101 | 15 | 101 | 16 | RL | | |
| 101 | 18 | 102 | 1 | RL, MS | | |
| 103 | 15 | 103 | 19 | RL, LE, MS | | |
| 103 | 21 | 103 | 22 | RL, LE, MS, SP | | |
| 103 | 24 | 104 | 2 | RL, SP, FP | | |
| 104 | 4 | 104 | 11 | RL, SP, FP, MS | | |
| 104 | 13 | 104 | 22 | RL, MS | | |
| 104 | 24 | 105 | 19 | RL, MS, CO, CUM, SP | | |
| 105 | 21 | 106 | 16 | RL, MS, CO, CUM, LE, SP | | |
| 106 | 20 | 107 | 23 | RL, MS, CO, SP | | |
| 108 | 2 | 108 | 5 | RL, LE, CUM | | |
| 108 | 7 | 108 | 21 | RL | | |
| 108 | 23 | 109 | 3 | RL, FP | | |
| 109 | 5 | 111 | 5 | RL, FP | | |
| 111 | 7 | 111 | 8 | RL, CUM, MS, CO, SP | | |

13

| Wells' Designation – Jerry Bushey | | | | Objections | | |
|---|---|---|---|---|---|---|
| **FROM Page** | **Line** | **TO Page** | **Line** | **Royal** | **Trustee** | **Family Defendants** |
| 111 | 18 | 111 | 19 | RL, CUM, MS, CO | | |
| 111 | 21 | 111 | 21 | RL | | |
| 111 | 23 | 112 | 1 | RL | | |
| 112 | 4 | 112 | 4 | RL, SP | | |
| 112 | 6 | 112 | 6 | RL, SP, FP | | |
| 113 | 25 | 114 | 2 | RL | | |
| 114 | 4 | 114 | 12 | RL | | |
| 114 | 14 | 115 | 11 | RL, SP, MS | | |
| 115 | 13 | 115 | 14 | | | |
| 115 | 16 | 115 | 23 | RL, SP, MS | | |
| 115 | 25 | 116 | 3 | RL | | |
| 116 | 5 | 116 | 6 | RL | | |
| 116 | 8 | 116 | 12 | RL, CUM, MS | | |
| 116 | 14 | 116 | 22 | RL, SP, MS | | |
| 116 | 24 | 118 | 4 | RL | | |
| 118 | 6 | 118 | 14 | RL, SP, FP | | |
| 118 | 16 | 118 | 20 | RL, SP, FP | | |
| 129 | 1 | 129 | 2 | RL | | |
| 129 | 23 | 130 | 9 | RL, FP | | |
| 130 | 11 | 131 | 6 | RL, SP, FP | | |
| 131 | 24 | 132 | 17 | RL, MS | | |
| 132 | 19 | 133 | 13 | RL | | |
| 133 | 15 | 133 | 20 | RL, SP, FP | | |
| 133 | 22 | 133 | 24 | SP, FP | | |
| 134 | 1 | 134 | 5 | RL | | |
| 134 | 7 | 134 | 8 | RL | | |
| 134 | 10 | 134 | 12 | RL, SP | | |
| 134 | 14 | 134 | 17 | RL, CO | | |
| 134 | 23 | 135 | 7 | RL, SP, CO | | |
| 135 | 12 | 135 | 15 | RL, SP, MS | | |
| 135 | 17 | 135 | 18 | RL, SP, MS | | |
| 135 | 21 | 135 | 25 | RL, CO | | |
| 137 | 22 | 138 | 5 | RL, FP | | |
| 140 | 7 | 140 | 17 | RL, FP | | |
| 140 | 19 | 141 | 14 | RL, SP, CUM, FP | | |
| 141 | 16 | 141 | 21 | RL, FP | | |
| 143 | 18 | 144 | 7 | RL | | |
| 144 | 20 | 146 | 4 | RL, FP, CO | | |
| 146 | 6 | 146 | 6 | RL, FP | | |
| 146 | 8 | 146 | 10 | RL, SP, FP | | |
| 146 | 12 | 146 | 12 | RL, SP, FP | | |

14

| Wells' Designation – Jerry Bushey | | | | Objections | | |
|---|---|---|---|---|---|---|
| **FROM Page** | **Line** | **TO Page** | **Line** | **Royal** | **Trustee** | **Family Defendants** |
| 146 | 14 | 146 | 15 | RL | | |
| 146 | 17 | 146 | 17 | RL | | |
| 146 | 19 | 146 | 25 | RL, CO | | |
| 148 | 8 | 148 | 22 | RL, SP, FP | | |
| 148 | 24 | 149 | 15 | RL | | |
| 149 | 17 | 150 | 1 | RL, SP | | |
| 150 | 7 | 150 | 11 | RL | | |
| 152 | 17 | 152 | 22 | RL | | |
| 152 | 24 | 153 | 6 | RL | | |
| 153 | 8 | 153 | 14 | RL, SP | | |
| 153 | 16 | 153 | 23 | RL, FP, SP | | |
| 158 | 23 | 159 | 1 | RL, CO | | |
| 159 | 5 | 159 | 20 | RL, CO | | |
| 160 | 1 | 161 | 6 | RL, CO | | |
| 161 | 10 | 162 | 12 | RL | | |
| 162 | 14 | 162 | 15 | RL | | |
| 162 | 17 | 163 | 6 | RL, CO | | |
| 163 | 8 | 163 | 8 | RL | | |
| 163 | 10 | 164 | 7 | RL, MS | | |
| 164 | 9 | 164 | 12 | RL, MS | | |
| 164 | 18 | 164 | 19 | RL | | |
| 164 | 21 | 165 | 9 | RL, SP, MS | | |
| 165 | 12 | 165 | 24 | RL, SP | | |
| 166 | 1 | 166 | 1 | RL, FP, H | | |
| 166 | 9 | 166 | 17 | RL, MS, CO, HS, FP | | |
| 166 | 19 | 166 | 19 | RL | | |
| 166 | 21 | 166 | 22 | RL, CO | | |
| 167 | 2 | 168 | 17 | RL, MS, CO, HS, FP, SP | | |
| 168 | 19 | 168 | 22 | RL, MS, SP | | |
| 168 | 24 | 169 | 19 | RL, MS, SP, HS | | |
| 169 | 23 | 169 | 2 | | | |
| 170 | 12 | 172 | 14 | RL, CO, HS, FP, MS | | |
| 173 | 2 | 173 | 4 | RL, CO, FP | | |
| 175 | 22 | 176 | 3 | RL, CO | | |
| 176 | 10 | 177 | 8 | RL, SP, FP | | |
| 177 | 10 | 177 | 24 | RL, SP, FP | | |
| 178 | 1 | 178 | 3 | RL | | |
| 178 | 12 | 178 | 15 | RL, CO | | |
| 178 | 25 | 179 | 15 | RL | | |
| 179 | 17 | 179 | 25 | RL | | |

| Wells' Designation – Jerry Bushey | | | | Objections | | |
|---|---|---|---|---|---|---|
| **FROM** | | **TO** | | | | **Family** |
| **Page** | **Line** | **Page** | **Line** | **Royal** | **Trustee** | **Defendants** |
| 180 | 9 | 181 | 20 | RL | | |
| 181 | 23 | 182 | 5 | RL | | |
| 182 | 7 | 182 | 15 | RL, SP, MS | | |
| 183 | 1 | 183 | 9 | RL, LE | | |
| 183 | 11 | 184 | 5 | RL | | |
| 185 | 7 | 186 | 9 | RL, MS, SP | | |
| 186 | 22 | 187 | 1 | RL, SP | | |
| 187 | 3 | 187 | 16 | RL, CO, SP, MS | | |
| 187 | 18 | 188 | 2 | RL, SP | | |
| 188 | 4 | 188 | 11 | RL, MS, SP | | |
| 189 | 2 | 189 | 11 | RL, MS, LE | | |
| 189 | 16 | 190 | 1 | RL, CO | | |
| 190 | 8 | 190 | 10 | RL, MS, SP, FP | | |
| 190 | 12 | 190 | 14 | RL, MS | | |
| 190 | 16 | 190 | 18 | RL, MS, SP, FP | | |
| 190 | 20 | 190 | 23 | RL, MS | | |
| 190 | 25 | 191 | 7 | RL, MS, SP, LE | | |
| 192 | 9 | 192 | 18 | RL, FP, LE | | |
| 192 | 20 | 193 | 4 | RL, FP, LE, SP | | |
| 193 | 10 | 194 | 1 | RL, MS, CO | | |
| 194 | 9 | 194 | 14 | RL, CUM, MS | | |
| 194 | 16 | 194 | 21 | RL, CUM, MS | | |
| 194 | 24 | 195 | 1 | RL, CUM, MS | | |
| 195 | 3 | 195 | 4 | RL, CUM, FP | | |
| 195 | 6 | 195 | 17 | RL, CUM, LE | | |
| 195 | 19 | 195 | 21 | RL, FP, SP | | |
| 195 | 23 | 196 | 7 | RL, CO, FP | | |
| 196 | 12 | 196 | 15 | RL, CO | | |
| 196 | 22 | 196 | 25 | RL | | |
| 197 | 2 | 197 | 4 | RL | | |
| 201 | 12 | 202 | 3 | RL | | |
| 202 | 5 | 202 | 6 | RL | | |
| 202 | 8 | 202 | 12 | RL, SP | | |
| 202 | 23 | 202 | 25 | RL | | |
| 232 | 9 | 232 | 17 | RL, SP, FP | | |
| 232 | 19 | 232 | 24 | RL, SP, FP | | |
| 233 | 1 | 233 | 5 | SP, FP | | |
| 233 | 7 | 233 | 13 | RL, SP, MS, FP | | |
| 233 | 15 | 233 | 17 | RL, SP, MS | | |
| 233 | 19 | 233 | 25 | RL, MS | | |
| 234 | 2 | 234 | 3 | RL | | |

16

| Wells' Designation – Jerry Bushey | | | | Objections | | |
|---|---|---|---|---|---|---|
| **FROM** | | **TO** | | | | **Family** |
| **Page** | **Line** | **Page** | **Line** | **Royal** | **Trustee** | **Defendants** |
| 234 | 5 | 234 | 11 | RL, SP, MS, LE | | |
| 234 | 13 | 234 | 14 | RL | | |
| 234 | 16 | 235 | 14 | RL, MS, CO, SP | | |
| 235 | 16 | 235 | 17 | RL | | |
| 235 | 19 | 235 | 24 | RL, MS | | |
| 236 | 1 | 236 | 2 | RL | | |
| 236 | 4 | 236 | 6 | RL, LE, MS | | |
| 236 | 8 | 236 | 12 | RL, CO, MS | | |

| Royal Counter Designation - Jerry Bushey | | | | | |
|---|---|---|---|---|---|
| **FROM** | | **TO** | | **Wells'** | **Family** |
| **Page** | **Line** | **Page** | **Line** | **Objections** | **Defendants** |
| 6 | 19 | 6 | 19 | | |
| 18 | 3 | 18 | 4 | | |
| 20 | 1 | 20 | 3 | | |
| 27 | 5 | 27 | 6 | | |
| 27 | 8 | 27 | 12 | | |
| 30 | 11 | 30 | 11 | | |
| 35 | 8 | 35 | 21 | | |
| 38 | 16 | 39 | 13 | | |
| 41 | 9 | 42 | 16 | | |
| 52 | 8 | 52 | 9 | | |
| 52 | 15 | 52 | 17 | | |
| 75 | 6 | 75 | 20 | | |
| 77 | 5 | 77 | 11 | | |
| 77 | 23 | 78 | 1 | | |
| 78 | 19 | 79 | 1 | | |
| 80 | 18 | 81 | 2 | | |
| 81 | 3 | 81 | 5 | | |
| 81 | 15 | 81 | 18 | | |
| 89 | 4 | 89 | 17 | | |
| 93 | 24 | 94 | 3 | | |
| 95 | 23 | 96 | 1 | | |
| 99 | 12 | 99 | 13 | | |
| 99 | 19 | 99 | 19 | | |
| 106 | 18 | 106 | 18 | | |
| 107 | 25 | 107 | 25 | | |
| 121 | 8 | 121 | 18 | | |
| 121 | 25 | 122 | 13 | | |
| 128 | 17 | 128 | 25 | | |

17

| Royal Counter Designation - Jerry Bushey | | | | | |
|---|---|---|---|---|---|
| **FROM Page** | **Line** | **TO Page** | **Line** | **Wells' Objections** | **Family Defendants** |
| 129 | 4 | 129 | 9 | | |
| 129 | 17 | 129 | 19 | | |
| 134 | 19 | 134 | 22 | | |
| 135 | 9 | 135 | 10 | | |
| 136 | 3 | 136 | 12 | | |
| 144 | 9 | 144 | 10 | | |
| 156 | 2 | 156 | 11 | | |
| 159 | 22 | 159 | 22 | | |
| 159 | 24 | 159 | 25 | | |
| 160 | 1 | 161 | 6 | | |
| 161 | 8 | 161 | 8 | | |
| 164 | 14 | 164 | 15 | | |
| 166 | 24 | 166 | 25 | | |
| 168 | 24 | 169 | 19 | | |
| 169 | 21 | 169 | 21 | | |
| 173 | 6 | 173 | 16 | | |
| 174 | 15 | 175 | 2 | | |
| 176 | 5 | 176 | 6 | | |
| 178 | 5 | 178 | 11 | | |
| 178 | 16 | 178 | 24 | | |
| 182 | 7 | 182 | 15 | | |
| 182 | 17 | 172 | 24 | | |
| 184 | 6 | 184 | 13 | | |
| 185 | 7 | 186 | 9 | | |
| 186 | 11 | 186 | 12 | | |
| 188 | 4 | 188 | 11 | | |
| 188 | 12 | 188 | 12 | | |
| 189 | 13 | 189 | 14 | | |
| 190 | 3 | 190 | 6 | | |
| 190 | 25 | 191 | 7 | | |
| 192 | 20 | 193 | 4 | | |
| 193 | 5 | 193 | 9 | | |
| 194 | 3 | 194 | 8 | | |
| 196 | 9 | 196 | 10 | | |
| 196 | 17 | 196 | 21 | | |
| 200 | 16 | 201 | 8 | | |
| 203 | 2 | 203 | 3 | | |
| 204 | 3 | 204 | 7 | | |
| 207 | 14 | 297 | 19 | | |
| 228 | 8 | 228 | 13 | | |
| 236 | 14 | 236 | 17 | | |

| Royal Counter Designation - Jerry Bushey | | | | | |
|---|---|---|---|---|---|
| FROM Page | Line | TO Page | Line | Wells' Objections | Family Defendants |
| 237 | 8 | 239 | 20 | | |
| 241 | 6 | 241 | 15 | | |
| 242 | 18 | 242 | 23 | | |
| 248 | 24 | 250 | 1 | | |

6.    **Deposition Designations of Theodore "Gil" Chandler**

| Wells' Designation – T. "Gil" Chandler | | | | Objections | | |
|---|---|---|---|---|---|---|
| FROM Page | Line | TO Page | Line | Royal | Trustee | Family Defendants |
| 10 | 21 | 10 | 23 | | | |
| 19 | 14 | 19 | 22 | | | |
| 70 | 11 | 72 | 17 | | | |
| 91 | 1 | 91 | 10 | FP, SP | | |
| 95 | 25 | 96 | 7 | RL | | |
| 96 | 10 | 96 | 15 | RL | | |
| 97 | 24 | 98 | 20 | RL | | |
| 99 | 1 | 99 | 22 | | | |
| 124 | 9 | 124 | 12 | RL | | |
| 223 | 19 | 223 | 21 | RL | | |
| 223 | 24 | 224 | 14 | RL | | |
| 224 | 25 | 225 | 17 | RL | | |
| 243 | 6 | 243 | 19 | RL | | |
| 256 | 3 | 256 | 12 | RL | | |
| 270 | 9 | 270 | 14 | RL | | |
| 273 | 14 | 273 | 16 | RL | | |
| 274 | 12 | 275 | 15 | RL, MS | | |
| 275 | 25 | 276 | 5 | RL, PR | | |
| 276 | 11 | 276 | 17 | RL, PR, SP, FP | | |
| 295 | 23 | 295 | 25 | | | |
| 296 | 2 | 296 | 6 | RL | | |
| 297 | 2 | 297 | 15 | SP, FP | | |
| 308 | 10 | 309 | 3 | RL, FP | | |
| 309 | 15 | 309 | 15 | RL | | |
| 309 | 7 | 310 | 19 | RL | | |
| 313 | 3 | 313 | 6 | RL, MS, FP | | |
| 313 | 11 | 313 | 24 | RL | | |
| 371 | 1 | 371 | 4 | RL | | |
| 423 | 21 | 424 | 1 | RL, SP, MS | | |

19

| Wells' Designation – T. "Gil" Chandler | | | | Objections | | |
|---|---|---|---|---|---|---|
| FROM Page | Line | TO Page | Line | Royal | Trustee | Family Defendants |
| 424 | 24 | 424 | 25 | RL, SP, MS | | |
| 446 | 22 | 447 | 6 | RL | | |
| 463 | 3 | 463 | 20 | RL | | |
| 463 | 22 | 463 | 22 | RL | | |
| 463 | 24 | 463 | 25 | RL | | |
| 464 | 2 | 464 | 4 | RL | | |
| 511 | 6 | 511 | 14 | RL | | |
| 511 | 24 | 512 | 14 | RL | | |
| 512 | 16 | 512 | 16 | RL | | |
| 512 | 18 | 512 | 23 | RL | | |
| 536 | 12 | 537 | 1 | RL | | |
| 646 | 16 | 646 | 22 | RL | | |
| 647 | 17 | 648 | 2 | RL | | |
| 648 | 19 | 649 | 12 | RL | | |
| 649 | 14 | 649 | 17 | RL | | |
| 650 | 21 | 651 | 2 | RL | | |
| 656 | 11 | 657 | 3 | RL | | |
| 663 | 6 | 663 | 12 | RL | | |

| Royal Counter Designations - Theodore "Gil" Chandler | | | | | |
|---|---|---|---|---|---|
| FROM Page | Line | TO Page | Line | Wells' Objections | Family Defendants |
| 96 | 16 | 96 | 18 | | |
| 96 | 23 | 97 | 18 | | |
| 224 | 15 | 224 | 24 | | |
| 298 | 18 | 298 | 19 | | |
| 310 | 20 | 311 | 2 | | |
| 649 | 19 | 649 | 23 | | |
| 682 | 14 | 683 | 25 | | |
| 684 | 5 | 684 | 16 | | |
| 684 | 21 | 690 | 3 | | |
| 690 | 25 | 702 | 7 | | |

7.    **Deposition Designations of Mark Colatrella**

| Wells' Designation – Mark Colatrella | | | | Objections | | |
|---|---|---|---|---|---|---|
| FROM Page | Line | TO Page | Line | Royal | Trustee | Family Defendants |
| 10 | 17 | 15 | 11 | RL | | |
| 87 | 23 | 88 | 15 | CO | | |
| 89 | 5 | 90 | 1 | RL | | |

20

| Wells' Designation – Mark Colatrella | | | | Objections | | |
|---|---|---|---|---|---|---|
| **FROM Page** | **Line** | **TO Page** | **Line** | **Royal** | **Trustee** | **Family Defendants** |
| 714 | 21 | 715 | 17 | RL, CO, FP, SP | | |
| 715 | 19 | 716 | 1 | | | |
| 724 | 21 | 725 | 25 | RL, CUM, CO, MS, LE | | |
| 726 | 15 | 726 | 15 | RL, CO | | |
| 726 | 21 | 727 | 2 | RL, CO, CUM, MS, LE | | |
| 728 | 2 | 728 | 24 | RL, CO, CUM | | |

| Royal Counter Designations – Mark Colatrella | | | | | |
|---|---|---|---|---|---|
| **FROM Page** | **Line** | **TO Page** | **Line** | **Wells' Objections** | **Family Defendants** |
| 96 | 16 | 96 | 18 | | |
| 96 | 23 | 97 | 18 | | |
| 131 | 18 | 131 | 19 | | |
| 131 | 22 | 132 | 1 | | |
| 132 | 14 | 132 | 20 | | |
| 132 | 24 | 133 | 1 | | |
| 133 | 4 | 133 | 25 | | |
| 134 | 3 | 134 | 7 | | |
| 134 | 18 | 134 | 22 | | |
| 134 | 24 | | | | |
| 135 | 2 | 135 | 5 | | |
| 135 | 8 | 136 | 3 | | |
| 137 | 12 | 137 | 15 | | |
| 137 | 18 | 138 | 1 | | |
| 138 | 4 | 138 | 7 | | |
| 224 | 15 | 224 | 24 | | |
| 298 | 18 | 298 | 19 | | |
| 310 | 20 | 311 | 2 | | |
| 649 | 19 | 649 | 23 | | |
| 682 | 14 | 683 | 25 | | |
| 684 | 5 | 684 | 16 | | |
| 684 | 21 | 690 | 3 | | |
| 690 | 25 | 702 | 7 | | |

10003664\V-9

8.    Deposition Designations of Joseph Domal

| Royal Designation – Joseph Domal | | | | |
|---|---|---|---|---|
| **FROM Page** | **Line** | **TO Page** | **Line** | **Wells' Objections** |
| 7 | 23 | 7 | 25 | |
| 8 | 5 | 10 | 11 | |
| 11 | 7 | 11 | 21 | |
| 12 | 18 | 14 | 3 | |
| 15 | 6 | 19 | 2 | |
| 23 | 25 | 24 | 8 | |
| 24 | 12 | 25 | 8 | |
| 28 | 7 | 29 | 2 | Lack of personal knowledge |
| 30 | 5 | 30 | 17 | |
| 31 | 12 | 31 | 25 | Lack of personal knowledge, leading |
| 32 | 12 | 32 | 21 | Speculative, hypothetical |
| 33 | 8 | 33 | 12 | Calls for an opinion |
| 36 | 2 | 36 | 14 | Lack of personal knowledge |
| 38 | 21 | 39 | 10 | |
| 39 | 22 | 40 | 12 | |
| 40 | 17 | 40 | 25 | Leading |
| 41 | 4 | 41 | 4 | |
| 41 | 9 | 42 | 5 | Leading |
| 46 | 3 | 47 | 6 | Misleading, leading |
| 48 | 2 | 48 | 23 | Irrelevant, improperly calls for an opinion, incomplete |
| 68 | 15 | 69 | 4 | Incomplete, hearsay |
| 69 | 14 | 71 | 17 | Misleading |
| 71 | 21 | 73 | 15 | Improperly calls for an opinion, calls for a legal conclusion |
| 79 | 10 | 80 | 5 | Speculative |
| 92 | 13 | 92 | 24 | Lack of foundation |
| 93 | 6 | 93 | 15 | Misleading, leading, lack of personal knowledge |
| 100 | 9 | 100 | 24 | |
| 104 | 10 | 106 | 2 | Hypothetical |
| 110 | 5 | 111 | 17 | |
| 112 | 2 | 112 | 4 | |
| 115 | 19 | 115 | 25 | |
| 118 | 2 | 119 | 15 | Hypothetical |
| 264 | 15 | 269 | 19 | |
| 279 | 10 | 280 | 12 | |
| 280 | 15 | 280 | 20 | Leading |
| 280 | 24 | 282 | 2 | Leading |

22

| Royal Designation – Joseph Domal | | | | |
|---|---|---|---|---|
| **FROM Page** | **Line** | **TO Page** | **Line** | **Wells' Objections** |
| 283 | 24 | 284 | 6 | |
| 317 | 7 | 318 | 5 | |
| 320 | 16 | 321 | 8 | Calls for an opinion, leading |

| Wells' Counter Designation – Joseph Domal | | | | Objections | | |
|---|---|---|---|---|---|---|
| **FROM Page** | **Line** | **TO Page** | **Line** | **Royal** | **Trustee** | **Family Defendants** |
| *155 | 15 | 155 | 18 | | | |
| *155 | 20 | 155 | 24 | | | |
| *156 | 2 | 156 | 6 | FP, SP | | |
| 206 | 12 | 206 | 15 | FP, SP, MS | | |
| 206 | 17 | 206 | 18 | FP, SP, MS | | |
| 206 | 20 | 206 | 21 | FP, SP, MS | | |
| 206 | 23 | 207 | 2 | FP, SP, MS | | |
| 207 | 4 | 207 | 4 | FP, SP, MS | | |
| 237 | 25 | 238 | 6 | FP, SP | | |
| 238 | 8 | 238 | 10 | | | |

9.    **Deposition Designations of Richard Eckman**

| Wells' Designation – Richard Eckman | | | | Objections | | |
|---|---|---|---|---|---|---|
| **FROM Page** | **Line** | **TO Page** | **Line** | **Royal** | **Trustee** | **Family Defendants** |
| 8 | 15 | 8 | 17 | | | |
| 9 | 21 | 10 | 13 | | | |
| 62 | 21 | 64 | 24 | RL | | |
| 88 | 15 | 88 | 25 | RL | | |
| 144 | 6 | 145 | 6 | RL | | |
| 152 | 6 | 153 | 22 | RL | | |
| 153 | 24 | 154 | 11 | RL | | |
| 154 | 14 | 154 | 18 | RL | | |
| 231 | 5 | 231 | 16 | RL | | |
| 231 | 24 | 232 | 1 | RL | | |
| 249 | 13 | 251 | 18 | RL | | |
| 251 | 21 | 251 | 22 | RL | | |
| 251 | 24 | 253 | 3 | RL | | |
| 266 | 1 | 266 | 14 | | | |
| 266 | 23 | 268 | 11 | RL | | |
| 268 | 16 | 269 | 10 | RL | | |

23

| Royal Counter Designation - Richard Eckman | | | | | |
|---|---|---|---|---|---|
| **FROM Page** | **Line** | **TO Page** | **Line** | **Wells' Objections** | **Family Defendants** |
| 37 | 19 | 39 | 14 | | |
| 39 | 20 | 41 | 14 | | |
| 76 | 12 | 76 | 19 | | |
| 87 | 24 | 88 | 14 | | |

## 10.    Deposition Designations of Arthur Francis

| Wells' Designation – Arthur Francis | | | | Objections | | |
|---|---|---|---|---|---|---|
| **FROM Page** | **Line** | **TO Page** | **Line** | **Royal** | **Trustee** | **Family Defendants** |
| 4 | 20 | 4 | 23 | | | |
| 15 | 4 | 15 | 14 | | | |
| 33 | 1 | 33 | 24 | RL | | |
| 34 | 10 | 37 | 21 | RL, SP, FP, MS, HS | | |

| Royal Counter Designations – Arthur Francis | | | | | |
|---|---|---|---|---|---|
| **FROM Page** | **Line** | **TO Page** | **Line** | **Wells' Objections** | **Family Defendants** |
| 5 | 20 | 7 | 9 | | |
| 8 | 11 | 8 | 18 | | |
| 8 | 23 | 9 | 21 | | |
| 10 | 4 | 11 | 9 | | |
| 12 | 12 | 13 | 18 | | |
| 18 | 13 | 18 | 18 | | |
| 24 | 5 | 24 | 13 | | |
| 27 | 23 | 28 | 16 | | |

## 11.    Deposition Designations of Shelia Gibson

| Wells' Designation – Sheila Gibson | | | | Objections | | |
|---|---|---|---|---|---|---|
| **FROM Page** | **Line** | **TO Page** | **Line** | **Royal** | **Trustee** | **Family Defendants** |
| 8 | 24 | 8 | 25 | | | |
| 10 | 8 | 12 | 15 | RL | | |
| 14 | 2 | 14 | 15 | RL | | |
| 16 | 15 | 17 | 18 | RL | | |
| 17 | 24 | 18 | 5 | RL | | |

24

| Wells' Designation – Sheila Gibson | | | | Objections | | |
|---|---|---|---|---|---|---|
| **FROM Page** | **Line** | **TO Page** | **Line** | **Royal** | **Trustee** | **Family Defendants** |
| 18 | 13 | 18 | 24 | RL | | |
| 78 | 7 | 78 | 21 | RL, SP, MS, CO | | |
| 128 | 5 | 128 | 9 | RL, FP, MS, CO | | |
| 163 | 23 | 168 | 3 | RL, SP, FP | | |
| *173 | 2 | 173 | 17 | RL, SP, HS | | |
| 217 | 16 | 217 | 21 | RL, HS | | |
| 332 | 14 | 332 | 25 | RL, SP, FP, LE | | |
| 333 | 2 | 333 | 10 | RL, SP, FP, LE | | |
| 333 | 13 | 333 | 15 | RL, SP, FP, LE | | |
| 333 | 18 | 333 | 19 | RL, FP, LE | | |
| 333 | 21 | 333 | 21 | RL, SP | | |
| 333 | 23 | 334 | 1 | RL, FP | | |
| 334 | 3 | 334 | 14 | RL, FP | | |
| 336 | 20 | 337 | 6 | RL, SP, HS, CO | | |
| *349 | 2 | 349 | 11 | CO, LE | | |
| 349 | 13 | 349 | 13 | NR | | |
| *349 | 17 | 349 | 22 | LE, FP | | |
| *349 | 24 | 350 | 4 | | | |
| *350 | 18 | 351 | 12 | LE, FP | | |
| *456 | 1 | 456 | 10 | FP, SP | | |
| *456 | 13 | 456 | 13 | FP, SP | | |
| *460 | 8 | 460 | 19 | RL, SP, MS | | |
| *460 | 23 | 460 | 23 | RL, SP, MS | | |
| *460 | 25 | 461 | 1 | RL, SP, MS | | |
| *461 | 3 | 461 | 5 | RL, FP, SP, MS, RL | | |
| *461 | 7 | 461 | 7 | RL, FP, SP, MS, RL | | |
| 491 | 22 | 492 | 6 | RL, SP | | |
| 522 | 14 | 526 | 18 | RL, SP, CO | | |

25

| Royal Counter Designation - Sheilah Gibson | | | | | |
|---|---|---|---|---|---|
| FROM Page | Line | TO Page | Line | Wells' Objections | Family Defendants |
| 461 | 9 | 461 | 12 | | |

**12.    Deposition Designations of Duncan Grant**

| Wells' Designation – Duncan Grant | | | | Objections | | |
|---|---|---|---|---|---|---|
| FROM Page | Line | TO Page | Line | Royal | Trustee | Family Defendants |
| 8 | 14 | 9 | 8 | | | |
| 15 | 11 | 15 | 20 | | | |
| 93 | 4 | 94 | 21 | RL | | |
| 94 | 23 | 95 | 3 | | | |
| 95 | 17 | 96 | 23 | | | |
| 143 | 18 | 148 | 1 | RL | | |
| 344 | 11 | 344 | 21 | RL | | |
| 346 | 11 | 347 | 19 | RL | | |

| Royal Counter Designation - Duncan Grant | | | | | |
|---|---|---|---|---|---|
| FROM Page | Line | TO Page | Line | Wells' Objections | Family Defendants |
| 87 | 17 | 87 | 21 | | |
| 88 | 20 | 90 | 23 | | |
| 97 | 1 | 97 | 22 | | |
| 344 | 23 | 346 | 10 | | |

**13.    Deposition Designations of Katrina Glass**

| Wells' Designation – Katrina Glass | | | | Objections | | |
|---|---|---|---|---|---|---|
| FROM Page | Line | TO Page | Line | Royal | Trustee | Family Defendants |
| 7 | 6 | 7 | 9 | | | |
| 8 | 16 | 8 | 18 | | | |
| 14 | 22 | 15 | 2 | | | |
| 17 | 20 | 17 | 24 | | | |
| 19 | 2 | 19 | 17 | | | |
| 96 | 20 | 97 | 4 | RL | | |
| 103 | 7 | 103 | 17 | RL | | |
| 125 | 23 | 125 | 24 | RL | | |
| 139 | 16 | 140 | 6 | RL | | |

26

| Wells' Designation – Katrina Glass | | | | Objections | | |
| FROM Page | Line | TO Page | Line | Royal | Trustee | Family Defendants |
|---|---|---|---|---|---|---|
| 140 | 8 | 140 | 25 | RL | | |
| 141 | 2 | 141 | 12 | RL | | |
| 141 | 14 | 141 | 19 | RL | | |
| 283 | 19 | 285 | 6 | RL | | |
| 285 | 20 | 285 | 22 | RL | | |
| 286 | 6 | 286 | 11 | RL | | |
| 289 | 6 | 290 | 12 | RL | | |
| 291 | 19 | 291 | 24 | RL | | |
| 293 | 11 | 293 | 20 | RL | | |
| 294 | 1 | 295 | 10 | RL | | |
| 314 | 4 | 314 | 11 | RL | | |
| 316 | 3 | 316 | 3 | RL | | |
| 316 | 5 | 316 | 10 | RL | | |
| 317 | 9 | 317 | 16 | RL | | |
| 318 | 6 | 321 | 2 | RL | | |
| 322 | 16 | 323 | 15 | RL | | |
| 325 | 1 | 325 | 4 | RL, SP, FP | | |
| 325 | 6 | 325 | 18 | RL, SP, FP | | |
| 332 | 19 | 332 | 24 | RL | | |
| 335 | 16 | 337 | 9 | RL | | |
| 345 | 19 | 346 | 4 | RL, FP | | |
| 346 | 6 | 346 | 9 | RL | | |
| 517 | 10 | 518 | 19 | RL | | |
| 519 | 2 | 519 | 5 | RL, MS, SP, FP | | |
| 519 | 8 | 519 | 15 | RL, MS, SP, FP | | |
| 519 | 17 | 519 | 18 | RL, MS, SP, FP | | |

| Royal's Counter Designation – Katrina Glass | | | | | |
| FROM Page | Line | TO Page | Line | Wells' Objections | Family Defendants |
|---|---|---|---|---|---|
| 141 | 20 | 142 | 12 | | |
| 290 | 13 | 291 | 18 | | |
| 291 | 25 | 293 | 10 | | |
| 317 | 17 | 318 | 5 | | |
| 321 | 3 | 322 | 15 | | |
| 518 | 20 | 518 | 25 | | |
| 644 | 13 | 648 | 17 | | |

27

**14.    Deposition Designations of Gary Hawthorne**

| Royal Designation – Gary Hawthorne | | | | Wells' Objections |
|---|---|---|---|---|
| FROM Page | Line | TO Page | Line | |
| 13 | 4 | 13 | 22 | Incomplete |
| 15 | 25 | 16 | 13 | |
| 17 | 9 | 17 | 17 | Incomplete |
| 18 | 2 | 18 | 23 | |
| 19 | 22 | 20 | 1 | |
| 20 | 13 | 20 | 18 | |
| 20 | 24 | 21 | 10 | |
| 22 | 1 | 22 | 12 | |
| 22 | 17 | 22 | 23 | |
| 23 | 7 | 24 | 13 | |
| 25 | 12 | 25 | 13 | |
| 25 | 22 | 26 | 2 | Incomplete |
| 27 | 24 | 28 | 5 | |
| 28 | 19 | 28 | 25 | |
| 33 | 11 | 33 | 25 | |
| 34 | 10 | 34 | 12 | |
| 35 | 22 | 36 | 18 | |
| 37 | 14 | 37 | 20 | |
| 38 | 24 | 39 | 3 | |
| 50 | 18 | 51 | 2 | |
| 51 | 21 | 52 | 1 | |
| 55 | 10 | 55 | 17 | Irrelevant |
| 56 | 3 | 56 | 6 | Irrelevant |
| 56 | 13 | 57 | 1 | Irrelevant |
| 57 | 11 | 57 | 18 | |
| 73 | 3 | 73 | 8 | Calls for a Legal Conclusion |
| 77 | 19 | 77 | 24 | |
| 84 | 17 | 84 | 21 | Ambiguous |
| 86 | 3 | 86 | 8 | |
| 107 | 22 | 108 | 11 | Speculative, Calls for a Legal Conclusion |
| 108 | 20 | 108 | 25 | |
| 155 | 16 | 156 | 1 | |
| 168 | 7 | 169 | 15 | |
| 176 | 8 | 176 | 22 | Irrelevant |
| 177 | 23 | 178 | 1 | |
| 183 | 12 | 183 | 25 | Compound, Misleading |
| 184 | 7 | 184 | 17 | |
| 196 | 9 | 196 | 13 | |

| Royal Designation – Gary Hawthorne | | | | Wells' Objections |
|---|---|---|---|---|
| **FROM Page** | **Line** | **TO Page** | **Line** | |
| 200 | 24 | 201 | 1 | Hearsay, incomplete |
| 201 | 17 | 203 | 2 | |
| 202 | 21 | 203 | 2 | Incomplete, Ambiguous |
| 259 | 12 | 259 | 16 | |
| 260 | 22 | 262 | 23 | |
| 263 | 4 | 264 | 7 | Lack of Personal Knowledge |
| 274 | 4 | 274 | 6 | Misleading |
| 287 | 3 | 287 | 7 | |
| 289 | 20 | 292 | 17 | Misleading |
| 293 | 2 | 293 | 9 | Speculative, Lack of Personal Knowledge |
| 293 | 17 | 296 | 23 | |
| 298 | 1 | 298 | 18 | |
| 299 | 13 | 299 | 16 | Incomplete |
| 300 | 7 | 300 | 12 | |
| 304 | 12 | 305 | 6 | |
| 305 | 17 | 305 | 24 | |
| 306 | 15 | 307 | 1 | |
| 316 | 4 | 316 | 11 | Incomplete |
| 317 | 5 | 317 | 16 | Incomplete |
| 317 | 21 | 318 | 15 | Incomplete |
| 319 | 3 | 319 | 6 | |
| 321 | 2 | 321 | 22 | Leading |
| 322 | 4 | 322 | 7 | Leading |
| 324 | 17 | 324 | 25 | |
| 325 | 10 | 326 | 6 | Leading |
| 327 | 1 | 327 | 5 | Speculative, Lack of Foundation |
| 327 | 10 | 327 | 21 | |
| 329 | 6 | 329 | 10 | |
| 330 | 16 | 331 | 6 | |
| 331 | 17 | 333 | 8 | |
| 333 | 16 | 334 | 1 | |
| 334 | 13 | 335 | 16 | |
| 335 | 22 | 336 | 11 | |
| 338 | 3 | 338 | 18 | |
| 342 | 6 | 343 | 14 | |
| 344 | 8 | 345 | 10 | |
| 346 | 19 | 347 | 8 | |
| 349 | 2 | 349 | 23 | |
| 379 | 1 | 379 | 4 | |
| 417 | 1 | 418 | 7 | |

| Royal Designation – Gary Hawthorne | | | | Wells' Objections |
|---|---|---|---|---|
| **FROM Page** | **Line** | **TO Page** | **Line** | |
| 422 | 17 | 423 | 14 | |
| 444 | 21 | 445 | 22 | |
| 447 | 18 | 448 | 3 | |
| 453 | 8 | 453 | 12 | |
| 511 | 13 | 511 | 16 | |
| 533 | 24 | 534 | 21 | |
| 539 | 12 | 540 | 4 | |
| 560 | 10 | 560 | 17 | |
| 611 | 9 | 611 | 12 | |
| 611 | 17 | 612 | 12 | |
| 620 | 2 | 620 | 5 | Incomplete |
| 626 | 4 | 626 | 13 | Incomplete |
| 774 | 21 | 755 | 7 | ? |
| 948 | 20 | 949 | 6 | Irrelevant |
| 963 | 5 | 964 | 4 | Incomplete |
| 965 | 7 | 966 | 2 | Incomplete |
| 966 | 12 | 966 | 25 | |
| 968 | 8 | 968 | 13 | Incomplete |
| 968 | 21 | 969 | 11 | Incomplete |
| 1014 | 22 | 1014 | 24 | |
| 1015 | 13 | 1015 | 19 | Irrelevant |
| 1015 | 22 | 1016 | 1 | Irrelevant |
| 1016 | 16 | 1017 | 7 | |
| 1017 | 18 | 1018 | 11 | |
| 1018 | 24 | 1019 | 19 | |
| 1019 | 8 | 1019 | 19 | |
| 1020 | 4 | 1022 | 6 | Leading |
| 1022 | 15 | 1023 | 6 | |
| 1024 | 5 | 1024 | 10 | |
| 1025 | 6 | 1025 | 18 | |
| 1025 | 22 | 1029 | 21 | Leading |
| 1031 | 1 | 1032 | 25 | |
| 1040 | 19 | 1043 | 23 | |
| 1047 | 22 | 1049 | 10 | |
| 1049 | 23 | 1050 | 13 | |
| 1051 | 1 | 1052 | 4 | Incomplete |
| 1053 | 24 | 1056 | 24 | Incomplete |
| 1057 | 14 | 1057 | 23 | |
| 1064 | 12 | 1065 | 15 | Incomplete |
| 1067 | 13 | 1068 | 8 | |

| Royal Designation – Gary Hawthorne | | | | Wells' Objections |
|---|---|---|---|---|
| **FROM Page** | **Line** | **TO Page** | **Line** | |
| 1069 | 9 | 1069 | 14 | |
| 1069 | 18 | 1069 | 21 | Incomplete |
| 1070 | 2 | 1070 | 12 | |
| 1070 | 19 | 1071 | 18 | |
| 1080 | 25 | 1081 | 18 | |
| 1083 | 1 | 1083 | 10 | Improper |
| 1086 | 22 | 1086 | 24 | Improper, Lack of Foundation |
| 1150 | 21 | 1151 | 25 | Speculative |
| 1153 | 11 | 1153 | 16 | |
| 1154 | 1 | 1154 | 4 | |
| 1154 | 15 | 1155 | 9 | |
| 1163 | 21 | 1164 | 1 | Speculative |
| 1165 | 7 | 1165 | 11 | |

| Wells' Counter Designation – Gary Hawthorne | | | | | | |
|---|---|---|---|---|---|---|
| **FROM Page** | **Line** | **TO Page** | **Line** | **Royal Objections** | **Trustee** | **Family Defendants** |
| 13 | 23 | 13 | 25 | RL | | |
| 26 | 3 | 26 | 3 | | | |
| 34 | 21 | 34 | 22 | CO, FP | | |
| 35 | 24 | 35 | 2 | FP, SP | | |
| 35 | 4 | 35 | 11 | FP, SP | | |
| 35 | 13 | 35 | 16 | FP, SP | | |
| 35 | 19 | 35 | 20 | FP, SP | | |
| 39 | 4 | 39 | 12 | | | |
| 51 | 2 | 51 | 2 | | | |
| 317 | 17 | 317 | 20 | FP | | |
| 318 | 16 | 319 | 2 | | | |
| 319 | 16 | 320 | 6 | | | |
| 337 | 12 | 337 | 21 | CO | | |
| 340 | 24 | 342 | 3 | HS, SP, FP, NR | | |
| 480 | 6 | 480 | 12 | CO, SP, FP | | |
| 587 | 5 | 587 | 8 | | | |
| 592 | 14 | 592 | 20 | RL, MS, LE, FP | | |
| 592 | 23 | 592 | 23 | | | |
| 593 | 23 | 613 | 1 | FP, RL, HS, SP, LE, CO, MS | | |
| 618 | 7 | 667 | 11 | HS, FP, LE, SP, MS, CO, RL, CUM | | |

| Wells' Counter Designation – Gary Hawthorne | | | | | | |
|---|---|---|---|---|---|---|
| **FROM Page** | **Line** | **TO Page** | **Line** | **Royal Objections** | **Trustee** | **Family Defendants** |
| 960 | 14 | 961 | 7 | MS, LE, CO, FP | | |
| 961 | 11 | 962 | 17 | FP, SP, LE | | |
| 963 | 5 | 964 | 14 | MS, SP | | |
| 964 | 16 | 966 | 8 | FP, SP, RL | | |
| 966 | 10 | 966 | 10 | | | |
| 967 | 1 | 967 | 23 | LE | | |
| 968 | 14 | 969 | 14 | | | |
| 969 | 8 | 969 | 21 | MS, FP | | |
| 969 | 23 | 969 | 23 | | | |
| 976 | 25 | 977 | 25 | RL | | |
| 978 | 2 | 978 | 11 | RL, SP, LE | | |
| 978 | 14 | 978 | 23 | | | |
| 978 | 25 | 978 | 25 | | | |
| 1037 | 24 | 1038 | 1 | SP, FP | | |
| 1038 | 3 | 1038 | 14 | SP, FP | | |
| 1038 | 17 | 1038 | 20 | | | |
| 1038 | 23 | 1039 | 4 | | | |
| 1039 | 6 | 1039 | 11 | FP, SP, HS | | |

| Royal Counter Designation – Gary Hawthorne | | | | | |
|---|---|---|---|---|---|
| **FROM Page** | **Line** | **TO Page** | **Line** | **Wells' Objections** | **Family Defendants** |
| 16 | 16 | 17 | 7 | | |
| 337 | 22 | 337 | 24 | | |
| 587 | 9 | 587 | 11 | | |
| 1015 | 2 | 1015 | 12 | | |
| 1016 | 2 | 1016 | 15 | | |
| 1040 | 7 | 1040 | 17 | | |
| 1044 | 23 | 1047 | 21 | | |
| 1050 | 21 | 1050 | 25 | | |
| 1052 | 5 | 1053 | 23 | | |
| 1058 | 2 | 1062 | 21 | | |
| 1083 | 11 | 1084 | 19 | | |
| 1085 | 8 | | | | |
| 1085 | 11 | | | | |

**15.   Deposition Designations of Sanford S. Herrick**

| Wells' Designation – Sanford Herrick | | | | Objections | | |
| FROM | | TO | | Royal | Trustee | Family |
| Page | Line | Page | Line | | | Defendants |
|---|---|---|---|---|---|---|
| 5 | 9 | 5 | 11 | | | |
| 7 | 21 | 8 | 7 | | | |
| 8 | 11 | 8 | 17 | | | |
| 10 | 19 | 10 | 21 | | | |
| 11 | 4 | 11 | 9 | | | |
| 12 | 3 | 12 | 6 | | | |
| 14 | 21 | 15 | 5 | | | |
| 16 | 24 | 17 | 3 | | | |
| 26 | 11 | 26 | 21 | Rl | | |
| 27 | 9 | 27 | 13 | RL | | |
| 29 | 20 | 30 | 11 | CO, RL | | |
| 30 | 12 | 30 | 14 | RL | | |
| 30 | 16 | 30 | 17 | RL, CO | | |
| 31 | 3 | 32 | 5 | RL | | |
| 32 | 18 | 33 | 7 | RL | | |
| 34 | 19 | 35 | 9 | RL | | |
| 37 | 14 | 38 | 22 | SP, RL | | |
| 39 | 4 | 39 | 24 | RL | | |
| 40 | 20 | 41 | 14 | RL | | |
| 42 | 16 | 43 | 7 | | | |
| 43 | 8 | 43 | 14 | FP, RL | | |
| 44 | 12 | 45 | 6 | CO, FP, RL | | |
| 45 | 23 | 445 | 25 | FP, RL | | |
| 47 | 9 | 47 | 18 | CO | | |
| 49 | 12 | 50 | 18 | CO, MS, RL | | |
| 50 | 23 | 51 | 2 | RL | | |
| 51 | 3 | 51 | 20 | RL | | |
| 55 | 3 | 55 | 10 | RL | | |
| 55 | 14 | 55 | 16 | RL | | |
| 56 | 8 | 57 | 9 | FP, SP, RL | | |
| 57 | 23 | 58 | 15 | CO, RL | | |
| 62 | 17 | 63 | 12 | CO, RL | | |
| 64 | 3 | 64 | 9 | | | |
| 65 | 8 | 65 | 14 | | | |
| 65 | 20 | 66 | 5 | | | |
| 67 | 23 | 68 | 19 | | | |
| 72 | 21 | 73 | 6 | RL | | |
| 73 | 12 | 73 | 18 | RL | | |
| 75 | 15 | 75 | 19 | CO, RL | | |

33

| Wells' Designation – Sanford Herrick | | | | Objections | | |
|------|------|------|------|------|------|------|
| **FROM** | | **TO** | | **Royal** | **Trustee** | **Family** |
| **Page** | **Line** | **Page** | **Line** | | | **Defendants** |
| 76 | 2 | 76 | 5 | RL | | |
| 77 | 14 | 78 | 7 | RL | | |
| 79 | 13 | 80 | 8 | RL | | |
| 82 | 6 | 83 | 7 | | | |
| 83 | 13 | 85 | 4 | RL | | |
| 88 | 16 | 89 | 7 | RL | | |
| 91 | 5 | 91 | 9 | RL | | |
| 91 | 20 | 91 | 24 | RL | | |
| 92 | 7 | 92 | 22 | RL | | |
| 94 | 8 | 94 | 22 | RL | | |
| 95 | 25 | 96 | 4 | MS, CO | | |
| 98 | 6 | 98 | 9 | RL | | |
| 99 | 18 | 100 | 10 | CO, RL | | |
| 100 | 15 | 101 | 11 | RL | | |
| 105 | 18 | 105 | 24 | FP, RL | | |
| 111 | 17 | 111 | 23 | FP, HS, RL | | |
| 116 | 6 | 116 | 7 | RL | | |
| 117 | 3 | 118 | 16 | RL | | |
| 119 | 10 | 119 | 24 | RL | | |
| 125 | 16 | 126 | 24 | RL | | |
| 127 | 6 | 127 | 8 | RL | | |
| 127 | 25 | 128 | 20 | RL | | |
| 129 | 21 | 129 | 24 | RL | | |
| 133 | 9 | 133 | 24 | RL | | |
| 140 | 9 | 140 | 24 | | | |
| 141 | 14 | 142 | 5 | FP, SP | | |
| 151 | 18 | 151 | 21 | | | |
| 153 | 11 | 153 | 16 | RL, SP | | |
| 154 | 7 | 154 | 15 | | | |
| 161 | 1 | 162 | 10 | RL | | |
| 182 | 7 | 183 | 11 | RL, SP, FP | | |
| 210 | 24 | 211 | 13 | CO | | |
| 212 | 23 | 214 | 16 | SP, NR, FP | | |
| 239 | 16 | 240 | 9 | CO, RL | | |
| 240 | 25 | 241 | 11 | RL, SP, FP | | |
| 251 | 10 | 252 | 13 | RL | | |

| Royal Counter Designation - Sanford Herrick | | | | | |
|------|------|------|------|------|------|
| **FROM** | | **TO** | | **Wells'** | **Family** |
| **Page** | **Line** | **Page** | **Line** | **Objections** | **Defendants** |

34

| 10 | 2 | 10 | 8 | | |
| 94 | 23 | 95 | 24 | | |
| 101 | 12 | 101 | 18 | | |
| 118 | 17 | 119 | 3 | | |
| 226 | 4 | 227 | 5 | | |

## 16. Deposition Designations of William Hibberd

**Royal intends to produce Mr. Hibberd at trial, and objects to deposition designations by any party as unnecessary and burdensome. Royal reserves its right, should Mr. Hibberd become unable to appear live, to make all appropriate objections, depositions designations and counterdesignations.**

| Wells' Designation – William Hibberd | | | | Objections | | |
| FROM Page | Line | TO Page | Line | Royal | Trustee | Family Defendants |
|---|---|---|---|---|---|---|
| Volume I, March 2, 2007 | | | | | | |
| 6 | 1 | 7 | 3 | | | |
| 7 | 6 | 7 | 6 | | | |
| 7 | 10 | 10 | 14 | | | |
| 10 | 16 | 11 | 25 | | | |
| 13 | 21 | 16 | 12 | | | |
| 16 | 14 | 16 | 19 | | | |
| 16 | 21 | 17 | 7 | | | |
| 17 | 9 | 17 | 13 | | | |
| 18 | 5 | 20 | 5 | | | |
| 20 | 7 | 20 | 19 | | | |
| 20 | 21 | 21 | 16 | | | |
| 21 | 20 | 22 | 13 | | | |
| 22 | 24 | 23 | 4 | | | |
| 23 | 23 | 24 | 16 | | | |
| 26 | 17 | 29 | 18 | | | |
| 30 | 3 | 30 | 10 | | | |
| 30 | 12 | 30 | 14 | | | |
| 30 | 16 | 31 | 3 | | | |
| 31 | 8 | 33 | 18 | | | |
| 34 | 5 | 34 | 17 | | | |
| 34 | 24 | 35 | 15 | | | |
| 35 | 17 | 35 | 19 | | | |
| 35 | 21 | 35 | 23 | | | |
| 35 | 25 | 36 | 3 | | | |
| 36 | 5 | 37 | 13 | | | |
| 37 | 23 | 39 | 16 | | | |

| Wells' Designation – William Hibberd | | | | Objections | | |
|---|---|---|---|---|---|---|
| **FROM** | | **TO** | | | | **Family** |
| **Page** | **Line** | **Page** | **Line** | **Royal** | **Trustee** | **Defendants** |
| Volume I, March 2, 2007 | | | | | | |
| 39 | 22 | 41 | 13 | | | |
| 41 | 15 | 43 | 8 | | | |
| 43 | 10 | 46 | 16 | | | |
| 46 | 18 | 46 | 18 | | | |
| 46 | 20 | 48 | 3 | | | |
| 48 | 5 | 48 | 6 | | | |
| 48 | 8 | 49 | 20 | | | |
| 49 | 22 | 49 | 22 | | | |
| 49 | 24 | 50 | 20 | | | |
| 51 | 14 | 51 | 18 | | | |
| 51 | 21 | 51 | 22 | | | |
| 51 | 24 | 51 | 24 | | | |
| 52 | 1 | 52 | 2 | | | |
| 52 | 4 | 52 | 17 | | | |
| 52 | 19 | 52 | 19 | | | |
| 52 | 21 | 52 | 22 | | | |
| 52 | 24 | 52 | 24 | | | |
| 53 | 1 | 53 | 3 | | | |
| 53 | 5 | 53 | 5 | | | |
| 53 | 7 | 53 | 25 | | | |
| 54 | 2 | 54 | 2 | | | |
| 54 | 4 | 57 | 18 | | | |
| 57 | 22 | 58 | 22 | | | |
| 59 | 1 | 59 | 2 | | | |
| 62 | 3 | 67 | 23 | | | |
| 67 | 25 | 70 | 9 | | | |
| 70 | 12 | 70 | 13 | | | |
| 70 | 15 | 70 | 25 | | | |
| 71 | 2 | 71 | 3 | | | |
| 71 | 5 | 71 | 7 | | | |
| 71 | 9 | 71 | 10 | | | |
| 71 | 12 | 72 | 1 | | | |
| 72 | 8 | 72 | 22 | | | |
| 72 | 24 | 73 | 9 | | | |
| 73 | 12 | 76 | 7 | | | |
| 76 | 17 | 77 | 3 | | | |
| 77 | 5 | 77 | 6 | | | |
| 77 | 18 | 77 | 21 | | | |
| 77 | 24 | 79 | 11 | | | |
| 79 | 13 | 81 | 7 | | | |

| Wells' Designation – William Hibberd | | | | Objections | | |
| **FROM** | | **TO** | | | | **Family** |
| **Page** | **Line** | **Page** | **Line** | **Royal** | **Trustee** | **Defendants** |
| Volume I, March 2, 2007 | | | | | | |
| 81 | 12 | 82 | 3 | | | |
| 82 | 18 | 84 | 1 | | | |
| 84 | 3 | 84 | 4 | | | |
| 84 | 6 | 86 | 6 | | | |
| 87 | 11 | 89 | 2 | | | |
| 89 | 4 | 89 | 5 | | | |
| 89 | 9 | 91 | 4 | | | |
| 91 | 8 | 91 | 13 | | | |
| 91 | 20 | 92 | 9 | | | |
| 92 | 11 | 94 | 2 | | | |
| 94 | 4 | 94 | 13 | | | |
| 94 | 21 | 95 | 19 | | | |
| 95 | 22 | 95 | 22 | | | |
| 95 | 24 | 96 | 23 | | | |
| 96 | 25 | 97 | 2 | | | |
| 97 | 4 | 97 | 6 | | | |
| 98 | 6 | 98 | 10 | | | |
| 98 | 12 | 98 | 14 | | | |
| 98 | 16 | 99 | 20 | | | |
| 99 | 22 | 100 | 7 | | | |
| 100 | 9 | 100 | 10 | | | |
| 100 | 12 | 100 | 13 | | | |
| 100 | 15 | 100 | 16 | | | |
| 100 | 18 | 100 | 23 | | | |
| 101 | 8 | 101 | 21 | | | |
| 101 | 23 | 102 | 8 | | | |
| 102 | 15 | 104 | 14 | | | |
| 104 | 18 | 105 | 1 | | | |
| 105 | 3 | 105 | 19 | | | |
| 105 | 21 | 105 | 21 | | | |
| 105 | 22 | 108 | 18 | | | |
| 108 | 20 | 110 | 11 | | | |
| 110 | 14 | 111 | 22 | | | |
| 112 | 5 | 112 | 12 | | | |
| 112 | 16 | 118 | 11 | | | |
| 118 | 13 | 118 | 14 | | | |
| 118 | 22 | 119 | 1 | | | |
| 119 | 5 | 119 | 7 | | | |
| 119 | 9 | 120 | 5 | | | |
| 120 | 19 | 124 | 1 | | | |

37

| Wells' Designation – William Hibberd | | | | Objections | | |
|---|---|---|---|---|---|---|
| **FROM** | | **TO** | | | | **Family** |
| **Page** | **Line** | **Page** | **Line** | **Royal** | **Trustee** | **Defendants** |
| Volume I, March 2, 2007 | | | | | | |
| 125 | 3 | 125 | 3 | | | |
| 125 | 4 | 128 | 4 | | | |
| 128 | 6 | 128 | 6 | | | |
| 128 | 9 | 131 | 11 | | | |
| 131 | 13 | 131 | 21 | | | |
| 131 | 23 | 131 | 23 | | | |
| 131 | 25 | 132 | 10 | | | |
| 132 | 12 | 132 | 13 | | | |
| 132 | 15 | 132 | 25 | | | |
| 133 | 4 | 135 | 13 | | | |
| 135 | 15 | 135 | 17 | | | |
| 135 | 19 | 136 | 13 | | | |
| 136 | 23 | 139 | 2 | | | |
| 139 | 7 | 139 | 16 | | | |
| 139 | 18 | 142 | 11 | | | |
| 142 | 12 | 146 | 21 | | | |
| 146 | 23 | 148 | 21 | | | |
| 148 | 25 | 150 | 4 | | | |
| 150 | 7 | 152 | 14 | | | |
| 152 | 21 | 155 | 7 | | | |
| 155 | 9 | 155 | 11 | | | |
| 155 | 13 | 156 | 14 | | | |
| 157 | 2 | 160 | 3 | | | |
| 160 | 5 | 160 | 5 | | | |
| 160 | 7 | 163 | 18 | | | |
| 163 | 20 | 163 | 20 | | | |
| 163 | 22 | 165 | 11 | | | |
| 165 | 22 | 166 | 2 | | | |
| 166 | 5 | 166 | 7 | | | |
| 166 | 9 | 168 | 2 | | | |
| 168 | 12 | 168 | 12 | | | |
| 168 | 15 | 168 | 17 | | | |
| 168 | 24 | 170 | 7 | | | |
| 170 | 14 | 170 | 15 | | | |
| 171 | 3 | 172 | 19 | | | |
| 172 | 21 | 173 | 5 | | | |
| 173 | 25 | 176 | 16 | | | |
| 176 | 20 | 178 | 11 | | | |
| 178 | 13 | 179 | 3 | | | |
| 179 | 5 | 179 | 17 | | | |

38

| Wells' Designation – William Hibberd | | | | Objections | | |
|---|---|---|---|---|---|---|
| **FROM** | | **TO** | | | | **Family** |
| **Page** | **Line** | **Page** | **Line** | **Royal** | **Trustee** | **Defendants** |
| | | | | Volume I, March 2, 2007 | | |
| 179 | 19 | 180 | 2 | | | |
| 180 | 14 | 18 | 21 | | | |
| 180 | 23 | 180 | 14 | | | |
| 181 | 4 | 181 | 8 | | | |
| 181 | 10 | 181 | 11 | | | |
| 181 | 12 | 181 | 14 | | | |
| 181 | 16 | 183 | 12 | | | |
| 183 | 15 | 183 | 24 | | | |
| 184 | 1 | 185 | 6 | | | |
| 185 | 8 | 186 | 8 | | | |
| 186 | 10 | 186 | 13 | | | |
| 186 | 17 | 187 | 5 | | | |
| 187 | 7 | 187 | 7 | | | |
| 187 | 8 | 187 | 13 | | | |
| 187 | 15 | 188 | 1 | | | |
| 188 | 3 | 188 | 14 | | | |
| 188 | 17 | 188 | 22 | | | |
| 188 | 24 | 188 | 25 | | | |
| 189 | 12 | 190 | 17 | | | |
| 191 | 1 | 191 | 5 | | | |
| 191 | 7 | 191 | 7 | | | |
| 191 | 9 | 191 | 12 | | | |
| 191 | 14 | 192 | 3 | | | |
| 192 | 14 | 194 | 5 | | | |
| 195 | 1 | 197 | 21 | | | |
| 197 | 23 | 205 | 25 | | | |
| 206 | 2 | 206 | 22 | | | |
| 206 | 24 | 207 | 8 | | | |
| 207 | 9 | 209 | 22 | | | |
| 209 | 24 | 216 | 23 | | | |
| 216 | 25 | 217 | 3 | | | |
| 217 | 17 | 219 | 3 | | | |
| 219 | 5 | 219 | 7 | | | |
| 219 | 11 | 222 | 14 | | | |
| 222 | 16 | 222 | 17 | | | |
| 222 | 19 | 222 | 21 | | | |
| 223 | 14 | 227 | 2 | | | |
| 227 | 4 | 230 | 8 | | | |
| 230 | 10 | 230 | 15 | | | |
| 230 | 17 | 230 | 17 | | | |

| Wells' Designation – William Hibberd | | | | Objections | | |
|---|---|---|---|---|---|---|
| **FROM** | | **TO** | | | | **Family** |
| **Page** | **Line** | **Page** | **Line** | **Royal** | **Trustee** | **Defendants** |
| **Volume I, March 2, 2007** | | | | | | |
| 230 | 25 | 231 | 18 | | | |
| 232 | 1 | 232 | 9 | | | |
| 232 | 14 | 232 | 25 | | | |
| 233 | 4 | 234 | 3 | | | |
| 234 | 18 | 234 | 20 | | | |
| 235 | 11 | 238 | 6 | | | |
| 238 | 15 | 239 | 22 | | | |
| 239 | 24 | 242 | 7 | | | |
| 242 | 9 | 243 | 2 | | | |
| 243 | 14 | 243 | 20 | | | |
| 244 | 3 | 247 | 7 | | | |
| 247 | 11 | 249 | 16 | | | |
| 259 | 9 | 259 | 14 | | | |
| 259 | 21 | 260 | 15 | | | |
| 260 | 21 | 261 | 3 | | | |
| 261 | 5 | 262 | 4 | | | |
| 262 | 6 | 262 | 6 | | | |
| 262 | 10 | 262 | 19 | | | |
| 263 | 6 | 263 | 24 | | | |
| 264 | 1 | 265 | 17 | | | |
| 265 | 20 | 267 | 9 | | | |
| 267 | 11 | 267 | 12 | | | |
| 267 | 15 | 267 | 19 | | | |
| 267 | 21 | 268 | 21 | | | |
| 268 | 24 | 271 | 5 | | | |
| 271 | 9 | 271 | 16 | | | |
| 272 | 2 | 272 | 4 | | | |
| 272 | 6 | 272 | 20 | | | |
| 272 | 22 | 273 | 4 | | | |
| 273 | 6 | 273 | 12 | | | |
| 273 | 14 | 273 | 14 | | | |
| 273 | 16 | 274 | 20 | | | |
| 274 | 22 | 275 | 11 | | | |
| 275 | 18 | 277 | 22 | | | |
| 278 | 12 | 279 | 10 | | | |
| 279 | 19 | 280 | 4 | | | |
| 280 | 7 | 280 | 9 | | | |
| 280 | 21 | 281 | 13 | | | |
| 281 | 15 | 281 | 25 | | | |
| 282 | 2 | 282 | 3 | | | |

| Wells' Designation – William Hibberd | | | | Objections | | |
|---|---|---|---|---|---|---|
| **FROM** | | **TO** | | | | **Family** |
| **Page** | **Line** | **Page** | **Line** | **Royal** | **Trustee** | **Defendants** |
| **Volume I, March 2, 2007** | | | | | | |
| 282 | 12 | 282 | 24 | | | |
| 283 | 1 | 283 | 1 | | | |
| 283 | 3 | 283 | 4 | | | |
| 283 | 6 | 283 | 7 | | | |
| 283 | 9 | 283 | 10 | | | |
| 283 | 12 | 283 | 22 | | | |
| 283 | 24 | 284 | 22 | | | |
| 284 | 24 | 285 | 15 | | | |
| 285 | 17 | 286 | 24 | | | |
| 287 | 1 | 287 | 1 | | | |
| 288 | 3 | 287 | 10 | | | |
| 287 | 12 | 287 | 12 | | | |
| 287 | 14 | 287 | 15 | | | |
| 287 | 17 | 289 | 7 | | | |
| 289 | 11 | 290 | 14 | | | |
| 290 | 16 | 293 | 10 | | | |
| 293 | 12 | 293 | 113 | | | |
| 293 | 15 | 294 | 9 | | | |
| 294 | 10 | 294 | 25 | | | |
| 295 | 1 | 295 | 16 | | | |
| 296 | 4 | 296 | 7 | | | |
| 296 | 10 | 296 | 10 | | | |
| 296 | 15 | 297 | 20 | | | |
| 297 | 22 | 298 | 14 | | | |
| 298 | 16 | 303 | 8 | | | |
| 303 | 10 | 303 | 10 | | | |
| 303 | 12 | 306 | 5 | | | |
| 306 | 9 | 306 | 19 | | | |
| 306 | 21 | 307 | 2 | | | |
| 307 | 4 | 307 | 9 | | | |
| 307 | 11 | 307 | 12 | | | |
| 307 | 14 | 308 | 6 | | | |
| 308 | 8 | 308 | 8 | | | |
| 308 | 10 | 310 | 2 | | | |
| 310 | 5 | 310 | 18 | | | |
| 310 | 20 | 311 | 6 | | | |
| 311 | 8 | 311 | 19 | | | |
| 311 | 21 | 311 | 24 | | | |
| 312 | 1 | 312 | 15 | | | |
| 312 | 19 | 313 | 8 | | | |

41

| Wells' Designation – William Hibberd | | | | Objections | | |
|----------------|------|---------|------|-------|---------|---------------------|
| **FROM Page** | **Line** | **TO Page** | **Line** | **Royal** | **Trustee** | **Family Defendants** |
| Volume I, March 2, 2007 | | | | | | |
| 313 | 11 | 313 | 12 | | | |
| 313 | 14 | 313 | 19 | | | |
| 313 | 21 | 313 | 23 | | | |
| 313 | 25 | 313 | 25 | | | |
| 314 | 2 | 317 | 15 | | | |
| 315 | 20 | 318 | 5 | | | |
| 318 | 8 | 319 | 8 | | | |
| 319 | 21 | 321 | 13 | | | |
| 321 | 15 | 321 | 18 | | | |
| 321 | 20 | 322 | 19 | | | |
| 322 | 23 | 324 | 19 | | | |
| 326 | 6 | 329 | 4 | | | |
| 330 | 3 | 331 | 9 | | | |
| 331 | 12 | 331 | 21 | | | |
| 331 | 23 | 333 | 7 | | | |
| 333 | 9 | 334 | 1 | | | |
| 334 | 3 | 334 | 25 | | | |
| 335 | 1 | 335 | 23 | | | |
| 335 | 25 | 336 | 13 | | | |
| 336 | 15 | 337 | 1 | | | |
| 337 | 3 | 337 | 11 | | | |
| 337 | 15 | 338 | 1 | | | |
| 338 | 22 | 342 | 8 | | | |
| 342 | 11 | 343 | 1 | | | |
| 343 | 3 | 344 | 7 | | | |
| 344 | 9 | 344 | 20 | | | |
| 344 | 22 | 344 | 22 | | | |
| 344 | 24 | 346 | 2 | | | |
| 346 | 8 | 346 | 24 | | | |
| 347 | 1 | 347 | 10 | | | |
| 347 | 20 | 348 | 23 | | | |
| 349 | 1 | 351 | 20 | | | |
| 351 | 22 | 352 | 13 | | | |
| 352 | 15 | 354 | 10 | | | |
| 354 | 14 | 354 | 25 | | | |
| 355 | 12 | 356 | 1 | | | |
| 356 | 5 | 356 | 6 | | | |
| 356 | 8 | 356 | 22 | | | |
| 357 | 2 | 357 | 24 | | | |
| 358 | 1 | 358 | 23 | | | |

| Wells' Designation – William Hibberd | | | | Objections | | |
| FROM Page | Line | TO Page | Line | Royal | Trustee | Family Defendants |
|---|---|---|---|---|---|---|
| Volume I, March 2, 2007 | | | | | | |
| 359 | 8 | 359 | 9 | | | |
| 359 | 11 | 360 | 22 | | | |
| 360 | 24 | 360 | 24 | | | |
| 361 | 1 | 361 | 22 | | | |
| 361 | 24 | 362 | 12 | | | |
| 362 | 14 | 363 | 14 | | | |
| 363 | 16 | 364 | 9 | | | |
| 364 | 12 | 364 | 13 | | | |
| 364 | 14 | 366 | 12 | | | |
| 366 | 14 | 366 | 14 | | | |
| 366 | 15 | 355 | 21 | | | |
| 366 | 23 | 366 | 23 | | | |
| 367 | 1 | 367 | 3 | | | |
| 367 | 5 | 367 | 10 | | | |
| 367 | 12 | 368 | 14 | | | |
| 368 | 17 | 368 | 11 | | | |
| 369 | 12 | 369 | 20 | | | |
| 369 | 22 | 370 | 3 | | | |
| 370 | 5 | 370 | 6 | | | |
| 370 | 18 | 370 | 25 | | | |
| 371 | 8 | 371 | 17 | | | |
| 371 | 19 | 372 | 7 | | | |
| 372 | 9 | 374 | 19 | | | |
| 374 | 21 | 375 | 1 | | | |
| 375 | 3 | 375 | 9 | | | |
| 375 | 11 | 375 | 22 | | | |
| 375 | 25 | 376 | 7 | | | |
| 376 | 9 | 376 | 17 | | | |
| 376 | 19 | 377 | 7 | | | |
| 377 | 10 | 377 | 18 | | | |
| 377 | 20 | 378 | 5 | | | |
| 378 | 23 | 380 | 8 | | | |
| 380 | 12 | 381 | 19 | | | |
| 382 | 5 | 382 | 17 | | | |
| 382 | 19 | 383 | 11 | | | |
| 383 | 13 | 383 | 24 | | | |
| 384 | 1 | 384 | 15 | | | |
| 384 | 17 | 385 | 14 | | | |
| 385 | 16 | 385 | 17 | | | |
| 385 | 19 | 385 | 22 | | | |

43

| Wells' Designation – William Hibberd | | | | Objections | | |
|---|---|---|---|---|---|---|
| **FROM** | | **TO** | | | | **Family** |
| **Page** | **Line** | **Page** | **Line** | **Royal** | **Trustee** | **Defendants** |
| **Volume I, March 2, 2007** | | | | | | |
| 385 | 24 | 385 | 25 | | | |
| 386 | 2 | 386 | 5 | | | |
| 386 | 7 | 386 | 13 | | | |
| 386 | 16 | 386 | 17 | | | |
| 386 | 19 | 386 | 20 | | | |
| 386 | 22 | 387 | 24 | | | |
| 388 | 4 | 388 | 4 | | | |
| 388 | 9 | 389 | 10 | | | |
| 389 | 12 | 390 | 1 | | | |
| 390 | 5 | 390 | 14 | | | |
| 390 | 19 | 390 | 19 | | | |
| 391 | 4 | 391 | 21 | | | |
| 391 | 23 | 392 | 12 | | | |
| 392 | 17 | 392 | 19 | | | |
| 392 | 21 | 392 | 23 | | | |
| 392 | 25 | 393 | 3 | | | |
| 393 | 7 | 393 | 25 | | | |
| 394 | 2 | 394 | 13 | | | |
| 394 | 17 | 395 | 10 | | | |
| 395 | 18 | 397 | 5 | | | |
| 397 | 9 | 399 | 12 | | | |
| 399 | 14 | 401 | 14 | | | |
| 401 | 18 | 402 | 8 | | | |
| 402 | 16 | 403 | 17 | | | |
| 403 | 21 | 404 | 17 | | | |
| 405 | 17 | 406 | 8 | | | |
| 406 | 15 | 414 | 13 | | | |
| 414 | 15 | 414 | 16 | | | |
| 415 | 4 | 417 | 25 | | | |
| 418 | 2 | 418 | 3 | | | |
| 418 | 11 | 418 | 18 | | | |
| 418 | 20 | 419 | 22 | | | |
| 419 | 24 | 421 | 2 | | | |
| 421 | 4 | 421 | 6 | | | |
| 421 | 14 | 423 | 2 | | | |
| 423 | 4 | 423 | 15 | | | |
| 423 | 17 | 424 | 7 | | | |
| 424 | 9 | 424 | 16 | | | |
| 424 | 18 | 424 | 19 | | | |
| 424 | 21 | 425 | 11 | | | |

| Wells' Designation – William Hibberd | | | | Objections | | |
|---|---|---|---|---|---|---|
| **FROM** | | **TO** | | | | **Family** |
| **Page** | **Line** | **Page** | **Line** | **Royal** | **Trustee** | **Defendants** |
| Volume I, March 2, 2007 | | | | | | |
| 425 | 13 | 426 | 8 | | | |
| 426 | 10 | 426 | 11 | | | |
| 426 | 13 | 426 | 13 | | | |
| 426 | 15 | 427 | 1 | | | |
| 427 | 3 | 427 | 18 | | | |
| 427 | 20 | 428 | 7 | | | |
| 428 | 9 | 428 | 20 | | | |
| 428 | 22 | 430 | 21 | | | |
| 430 | 23 | 431 | 9 | | | |
| 431 | 11 | 431 | 16 | | | |
| 431 | 18 | 432 | 18 | | | |
| 432 | 20 | 434 | 5 | | | |
| 434 | 7 | 435 | 17 | | | |
| 435 | 19 | 437 | 5 | | | |
| 437 | 10 | 437 | 14 | | | |
| 437 | 16 | 438 | 1 | | | |
| 438 | 4 | 439 | 4 | | | |
| 439 | 10 | 439 | 13 | | | |
| 439 | 16 | 439 | 16 | | | |
| 439 | 18 | 439 | 21 | | | |
| 439 | 23 | 440 | 8 | | | |
| 440 | 25 | 441 | 14 | | | |
| 441 | 16 | 441 | 22 | | | |
| 441 | 24 | 442 | 8 | | | |
| 442 | 11 | 445 | 11 | | | |
| 445 | 12 | 445 | 14 | | | |
| 445 | 16 | 445 | 21 | | | |
| 445 | 24 | 446 | 1 | | | |
| 446 | 3 | 446 | 19 | | | |
| 446 | 22 | 446 | 22 | | | |
| 446 | 24 | 446 | 22 | | | |
| 447 | 2 | 447 | 5 | | | |
| 447 | 7 | 448 | 1 | | | |
| 448 | 4 | 448 | 15 | | | |
| 448 | 19 | 449 | 9 | | | |
| 449 | 11 | 449 | 23 | | | |
| 449 | 25 | 450 | 21 | | | |
| 450 | 23 | 451 | 22 | | | |
| 451 | 24 | 452 | 4 | | | |
| 452 | 6 | 452 | 6 | | | |

| Wells' Designation – William Hibberd | | | | Objections | | |
|---|---|---|---|---|---|---|
| **FROM** | | **TO** | | | | **Family** |
| **Page** | **Line** | **Page** | **Line** | **Royal** | **Trustee** | **Defendants** |
| Volume I, March 2, 2007 | | | | | | |
| 452 | 8 | 452 | 15 | | | |
| 452 | 17 | 453 | 1 | | | |
| 453 | 3 | 453 | 5 | | | |
| 453 | 21 | 454 | 3 | | | |
| 454 | 5 | 454 | 20 | | | |
| 455 | 7 | 455 | 12 | | | |
| 455 | 14 | 455 | 20 | | | |
| 455 | 22 | 455 | 23 | | | |
| 455 | 25 | 456 | 14 | | | |
| 456 | 16 | 456 | 18 | | | |
| 456 | 20 | 457 | 8 | | | |
| 457 | 12 | 457 | 19 | | | |
| 457 | 22 | 458 | 6 | | | |
| 458 | 8 | 458 | 23 | | | |
| 459 | 2 | 459 | 5 | | | |
| 459 | 8 | 460 | 20 | | | |
| 460 | 22 | 461 | 12 | | | |
| 461 | 14 | 462 | 6 | | | |
| 462 | 10 | 463 | 14 | | | |
| 463 | 18 | 464 | 5 | | | |
| 464 | 7 | 465 | 24 | | | |
| 466 | 1 | 466 | 16 | | | |
| 466 | 24 | 467 | 11 | | | |
| 467 | 13 | 468 | 2 | | | |
| 468 | 4 | 468 | 17 | | | |
| 468 | 24 | 469 | 14 | | | |
| 469 | 16 | 470 | 14 | | | |
| 470 | 16 | 470 | 17 | | | |
| 470 | 19 | 470 | 21 | | | |
| 470 | 23 | 471 | 23 | | | |
| 471 | 25 | 472 | 1 | | | |
| 472 | 3 | 472 | 5 | | | |
| 472 | 7 | 472 | 7 | | | |
| 472 | 9 | 472 | 12 | | | |
| 472 | 15 | 472 | 15 | | | |
| 472 | 17 | 473 | 3 | | | |
| 473 | 10 | 478 | 3 | | | |
| 478 | 5 | 478 | 6 | | | |
| 478 | 8 | 481 | 19 | | | |
| 481 | 25 | 482 | 7 | | | |

46

| Wells' Designation – William Hibberd | | | | Objections | | |
|---|---|---|---|---|---|---|
| **FROM** | | **TO** | | | | **Family** |
| **Page** | **Line** | **Page** | **Line** | **Royal** | **Trustee** | **Defendants** |
| Volume I, March 2, 2007 | | | | | | |
| 482 | 12 | 482 | 16 | | | |
| 484 | 1 | 484 | 15 | | | |
| 485 | 1 | 486 | 1 | | | |
| 486 | 4 | 487 | 3 | | | |
| 487 | 5 | 487 | 11 | | | |
| 487 | 13 | 487 | 14 | | | |
| 496 | 8 | 496 | 16 | | | |
| 496 | 23 | 498 | 17 | | | |
| 498 | 23 | 499 | 21 | | | |
| 499 | 23 | 499 | 24 | | | |
| 500 | 1 | 500 | 9 | | | |
| 500 | 12 | 503 | 3 | | | |
| 503 | 8 | 506 | 12 | | | |
| 506 | 14 | 506 | 16 | | | |
| 506 | 18 | 506 | 22 | | | |
| 507 | 1 | 507 | 4 | | | |
| 507 | 7 | 507 | 8 | | | |
| 507 | 10 | 507 | 22 | | | |
| 507 | 24 | 508 | 24 | | | |
| 509 | 1 | 509 | 2 | | | |
| 509 | 8 | 509 | 22 | | | |
| 510 | 14 | 511 | 22 | | | |
| 510 | 24 | 514 | 8 | | | |
| 514 | 10 | 514 | 11 | | | |
| 514 | 13 | 515 | 5 | | | |
| 515 | 7 | 515 | 9 | | | |
| 515 | 11 | 515 | 22 | | | |
| 515 | 24 | 515 | 25 | | | |
| 516 | 9 | 518 | 14 | | | |
| 518 | 16 | 519 | 12 | | | |
| 519 | 14 | 519 | 18 | | | |
| 519 | 22 | 521 | 2 | | | |
| 521 | 4 | 522 | 13 | | | |
| 522 | 15 | 523 | 15 | | | |
| 523 | 17 | 524 | 2 | | | |
| 524 | 4 | 524 | 8 | | | |
| 524 | 10 | 525 | 22 | | | |
| 525 | 24 | 526 | 6 | | | |
| 526 | 9 | 527 | 6 | | | |
| 527 | 8 | 527 | 14 | | | |

47

| Wells' Designation – William Hibberd | | | | Objections | | |
|---|---|---|---|---|---|---|
| **FROM Page** | **Line** | **TO Page** | **Line** | **Royal** | **Trustee** | **Family Defendants** |
| Volume I, March 2, 2007 | | | | | | |
| 527 | 17 | 529 | 3 | | | |
| 529 | 5 | 529 | 7 | | | |
| 529 | 16 | 529 | 22 | | | |
| 529 | 24 | 530 | 5 | | | |
| 530 | 7 | 530 | 15 | | | |
| 530 | 17 | 531 | 2 | | | |
| 531 | 5 | 531 | 6 | | | |
| 531 | 9 | 531 | 9 | | | |
| 531 | 11 | 531 | 20 | | | |
| 531 | 22 | 531 | 22 | | | |
| 531 | 25 | 532 | 2 | | | |
| 532 | 4 | 532 | 4 | | | |
| 532 | 6 | 532 | 14 | | | |
| 532 | 21 | 533 | 4 | | | |
| 533 | 6 | 533 | 7 | | | |
| 533 | 9 | 533 | 12 | | | |
| 533 | 14 | 533 | 14 | | | |
| 533 | 18 | 533 | 24 | | | |
| 534 | 5 | 536 | 23 | | | |
| 536 | 25 | 537 | 2 | | | |
| 537 | 4 | 537 | 18 | | | |
| 537 | 20 | 537 | 23 | | | |
| 537 | 25 | 538 | 22 | | | |
| 538 | 25 | 538 | 25 | | | |
| 539 | 3 | 540 | 1 | | | |
| 540 | 3 | 540 | 19 | | | |
| 540 | 21 | 541 | 2 | | | |
| 541 | 4 | 541 | 4 | | | |
| 541 | 6 | 541 | 10 | | | |
| 541 | 12 | 541 | 21 | | | |
| 541 | 23 | 542 | 5 | | | |
| 542 | 20 | 546 | 14 | | | |
| 546 | 16 | 546 | 25 | | | |
| 547 | 2 | 547 | 4 | | | |
| 547 | 6 | 547 | 8 | | | |
| 547 | 10 | 547 | 13 | | | |
| 547 | 23 | 548 | 1 | | | |
| 548 | 3 | 548 | 3 | | | |
| 548 | 16 | 549 | 12 | | | |
| 550 | 1 | 550 | 2 | | | |

48

| Wells' Designation – William Hibberd | | | | Objections | | |
|---|---|---|---|---|---|---|
| **FROM** | | **TO** | | | | **Family** |
| **Page** | **Line** | **Page** | **Line** | **Royal** | **Trustee** | **Defendants** |
|  | **Volume I, March 2, 2007** |
| 550 | 4 | 550 | 7 | | | |
| 550 | 22 | 551 | 19 | | | |
| 551 | 21 | 551 | 25 | | | |
| 552 | 2 | 552 | 3 | | | |
| 552 | 5 | 552 | 5 | | | |
| 552 | 7 | 552 | 18 | | | |
| 552 | 20 | 552 | 21 | | | |
| 552 | 23 | 552 | 25 | | | |
| 553 | 2 | 553 | 3 | | | |
| 553 | 5 | 553 | 6 | | | |
| 553 | 8 | 553 | 25 | | | |
| 554 | 2 | 554 | 5 | | | |
| 554 | 7 | 556 | 15 | | | |
| 556 | 17 | 556 | 18 | | | |
| 556 | 20 | 557 | 6 | | | |
| 557 | 8 | 557 | 11 | | | |
| 557 | 13 | 558 | 1 | | | |
| 558 | 3 | 558 | 23 | | | |
| 558 | 25 | 559 | 12 | | | |
| 559 | 14 | 559 | 19 | | | |
| 559 | 21 | 561 | 23 | | | |
| 561 | 25 | 562 | 8 | | | |
| 562 | 10 | 563 | 25 | | | |
| 564 | 2 | 564 | 8 | | | |
| 564 | 10 | 564 | 13 | | | |
| 564 | 18 | 564 | 20 | | | |
| 564 | 22 | 565 | 8 | | | |
| 565 | 10 | 565 | 15 | | | |
| 565 | 17 | 565 | 19 | | | |
| 565 | 21 | 565 | 21 | | | |
| 565 | 23 | 565 | 25 | | | |
| 566 | 2 | 566 | 24 | | | |
| 567 | 1 | 567 | 3 | | | |
| 567 | 5 | 567 | 17 | | | |
| 567 | 19 | 568 | 9 | | | |
| 568 | 11 | 568 | 13 | | | |
| 568 | 17 | 570 | 5 | | | |
| 570 | 7 | 571 | 16 | | | |
| 571 | 18 | 571 | 18 | | | |
| 571 | 20 | 572 | 8 | | | |

| Wells' Designation – William Hibberd | | | | Objections | | |
|---|---|---|---|---|---|---|
| **FROM** | | **TO** | | | | **Family** |
| **Page** | **Line** | **Page** | **Line** | **Royal** | **Trustee** | **Defendants** |
| Volume I, March 2, 2007 | | | | | | |
| 572 | 13 | 573 | 6 | | | |
| 573 | 8 | 573 | 10 | | | |
| 573 | 12 | 574 | 10 | | | |
| 574 | 13 | 575 | 2 | | | |
| 575 | 4 | 575 | 15 | | | |
| 575 | 17 | 576 | 10 | | | |
| 576 | 12 | 576 | 16 | | | |
| 576 | 18 | 576 | 22 | | | |
| 577 | 1 | 578 | 21 | | | |
| 578 | 25 | 579 | 13 | | | |
| 580 | 3 | 581 | 14 | | | |
| 581 | 16 | 581 | 22 | | | |
| 581 | 24 | 582 | 5 | | | |
| 582 | 7 | 582 | 13 | | | |
| 582 | 15 | 582 | 15 | | | |
| 582 | 24 | 583 | 2 | | | |
| 583 | 9 | 583 | 20 | | | |
| 583 | 24 | 584 | 19 | | | |
| 584 | 23 | 585 | 12 | | | |
| 585 | 15 | 585 | 22 | | | |
| 585 | 24 | 586 | 6 | | | |
| 586 | 10 | 587 | 23 | | | |
| 587 | 25 | 588 | 2 | | | |
| 588 | 4 | 588 | 7 | | | |
| 588 | 9 | 588 | 15 | | | |
| 588 | 17 | 592 | 12 | | | |
| 592 | 14 | 592 | 23 | | | |
| 592 | 25 | 593 | 15 | | | |
| 593 | 17 | 594 | 21 | | | |
| 593 | 25 | 598 | 9 | | | |
| 598 | 11 | 599 | 9 | | | |
| 599 | 11 | 600 | 3 | | | |
| 600 | 5 | 600 | 6 | | | |
| 600 | 8 | 600 | 24 | | | |
| 601 | 5 | 604 | 6 | | | |
| 604 | 10 | 605 | 4 | | | |
| 605 | 7 | 607 | 25 | | | |
| 608 | 2 | 608 | 24 | | | |
| 609 | 3 | 610 | 17 | | | |
| 611 | 12 | 613 | 22 | | | |

| Wells' Designation – William Hibberd | | | | Objections | | |
|---|---|---|---|---|---|---|
| **FROM** | | **TO** | | | | **Family** |
| **Page** | **Line** | **Page** | **Line** | **Royal** | **Trustee** | **Defendants** |
| Volume I, March 2, 2007 | | | | | | |
| 613 | 24 | 614 | 14 | | | |
| 616 | 21 | 618 | 23 | | | |
| 618 | 25 | 619 | 2 | | | |
| 619 | 5 | 619 | 16 | | | |
| 619 | 18 | 620 | 25 | | | |
| 621 | 2 | 622 | 6 | | | |
| 622 | 8 | 622 | 8 | | | |
| 622 | 10 | 623 | 10 | | | |
| 623 | 12 | 623 | 25 | | | |
| 624 | 5 | 628 | 9 | | | |
| 628 | 11 | 628 | 12 | | | |
| 628 | 14 | 629 | 22 | | | |
| 629 | 24 | 630 | 12 | | | |
| 630 | 14 | 631 | 4 | | | |
| 631 | 6 | 631 | 22 | | | |
| 631 | 24 | 631 | 25 | | | |
| 632 | 7 | 632 | 8 | | | |
| 632 | 16 | 633 | 5 | | | |
| 633 | 17 | 633 | 19 | | | |
| 633 | 21 | 633 | 22 | | | |
| 633 | 24 | 639 | 7 | | | |
| 639 | 9 | 639 | 24 | | | |
| 640 | 1 | 640 | 1 | | | |
| 640 | 3 | 640 | 5 | | | |
| 641 | 13 | 642 | 19 | | | |
| 642 | 21 | 643 | 18 | | | |
| 645 | 11 | 646 | 17 | | | |
| 646 | 21 | 647 | 5 | | | |
| 647 | 11 | 648 | 15 | | | |
| 648 | 19 | 649 | 16 | | | |
| 649 | 18 | 650 | 1 | | | |
| 650 | 3 | 650 | 23 | | | |
| 651 | 2 | 651 | 8 | | | |
| 651 | 10 | 651 | 12 | | | |
| 651 | 14 | 652 | 5 | | | |
| 652 | 7 | 653 | 23 | | | |
| 654 | 3 | 654 | 4 | | | |
| 654 | 6 | 654 | 7 | | | |
| 654 | 9 | 654 | 11 | | | |
| 654 | 13 | 654 | 21 | | | |

| Wells' Designation – William Hibberd | | | | Objections | | |
|---|---|---|---|---|---|---|
| **FROM** | | **TO** | | | | **Family** |
| **Page** | **Line** | **Page** | **Line** | **Royal** | **Trustee** | **Defendants** |
| Volume I, March 2, 2007 | | | | | | |
| 654 | 23 | 655 | 10 | | | |
| 655 | 12 | 655 | 19 | | | |
| 655 | 21 | 656 | 3 | | | |
| 656 | 5 | 656 | 12 | | | |
| 656 | 14 | 656 | 14 | | | |
| 656 | 16 | 656 | 19 | | | |
| 656 | 21 | 657 | 6 | | | |
| 657 | 8 | 657 | 11 | | | |
| 657 | 13 | 657 | 21 | | | |
| 657 | 23 | 658 | 1 | | | |
| 658 | 5 | 660 | 9 | | | |
| 660 | 13 | 662 | 25 | | | |
| 664 | 1 | 664 | 21 | | | |
| 664 | 23 | 664 | 23 | | | |
| 664 | 25 | 665 | 2 | | | |
| 665 | 6 | 665 | 11 | | | |
| 666 | 6 | 666 | 25 | | | |
| 667 | 4 | 667 | 14 | | | |
| 668 | 1 | 672 | 23 | | | |
| 672 | 25 | 673 | 9 | | | |
| 673 | 11 | 673 | 15 | | | |
| 673 | 17 | 674 | 17 | | | |
| 674 | 19 | 675 | 1 | | | |
| 675 | 3 | 675 | 17 | | | |
| 676 | 3 | 676 | 13 | | | |
| 676 | 15 | 678 | 4 | | | |
| 678 | 6 | 678 | 14 | | | |
| 678 | 16 | 679 | 1 | | | |
| 679 | 3 | 679 | 12 | | | |
| 679 | 14 | 679 | 24 | | | |
| 680 | 1 | 680 | 16 | | | |
| 680 | 18 | 680 | 25 | | | |
| 681 | 2 | 681 | 15 | | | |
| 681 | 17 | 682 | 2 | | | |
| 682 | 4 | 682 | 13 | | | |
| 682 | 15 | 683 | 3 | | | |
| 683 | 5 | 683 | 14 | | | |
| 683 | 16 | 684 | 8 | | | |
| 684 | 10 | 684 | 25 | | | |
| 685 | 9 | 687 | 9 | | | |

| Wells' Designation – William Hibberd | | | | Objections | | |
| FROM Page | Line | TO Page | Line | Royal | Trustee | Family Defendants |
|---|---|---|---|---|---|---|
| Volume I, March 2, 2007 | | | | | | |
| 687 | 11 | 687 | 21 | | | |
| 687 | 23 | 688 | 4 | | | |
| 688 | 6 | 688 | 21 | | | |
| 688 | 24 | 689 | 6 | | | |
| 689 | 8 | 689 | 17 | | | |
| 689 | 19 | 690 | 3 | | | |
| 690 | 5 | 692 | 4 | | | |
| 692 | 6 | 692 | 23 | | | |
| 692 | 25 | 693 | 23 | | | |
| 694 | 4 | 694 | 23 | | | |
| 695 | 3 | 695 | 19 | | | |
| 695 | 21 | 696 | 9 | | | |
| 696 | 11 | 697 | 2 | | | |
| 697 | 24 | 697 | 25 | | | |
| 700 | 10 | 700 | 23 | | | |
| 701 | 22 | 702 | 15 | | | |
| 702 | 17 | 703 | 6 | | | |
| 703 | 8 | 703 | 25 | | | |
| 705 | 3 | 705 | 20 | | | |
| 705 | 25 | 706 | 12 | | | |
| 708 | 11 | 710 | 2 | | | |
| 710 | 5 | 710 | 5 | | | |
| 710 | 7 | 712 | 18 | | | |
| 712 | 20 | 712 | 20 | | | |
| 712 | 22 | 713 | 3 | | | |
| 713 | 5 | 713 | 19 | | | |
| 713 | 21 | 714 | 5 | | | |
| 714 | 7 | 714 | 23 | | | |
| 714 | 25 | 715 | 6 | | | |
| 715 | 8 | 715 | 10 | | | |
| 715 | 14 | 715 | 22 | | | |
| 716 | 6 | 716 | 21 | | | |
| 716 | 23 | 718 | 3 | | | |
| 718 | 7 | 719 | 11 | | | |
| 719 | 20 | 720 | 5 | | | |
| 720 | 9 | 723 | 4 | | | |
| 723 | 6 | 723 | 22 | | | |
| 723 | 24 | 724 | 1 | | | |
| 724 | 3 | 724 | 13 | | | |
| 724 | 15 | 724 | 17 | | | |

| Wells' Designation – William Hibberd | | | | Objections | | |
|---|---|---|---|---|---|---|
| FROM Page | Line | TO Page | Line | Royal | Trustee | Family Defendants |
| Volume I, March 2, 2007 | | | | | | |
| 733 | 10 | 733 | 22 | | | |
| 733 | 24 | 734 | 7 | | | |
| 734 | 10 | 735 | 21 | | | |
| 735 | 23 | 736 | 12 | | | |
| 736 | 14 | 736 | 17 | | | |
| 736 | 19 | 736 | 24 | | | |
| 737 | 1 | 737 | 4 | | | |
| 737 | 20 | 738 | 9 | | | |
| 738 | 11 | 738 | 15 | | | |
| 738 | 17 | 738 | 24 | | | |
| 739 | 1 | 741 | 12 | | | |
| 741 | 16 | 742 | 5 | | | |
| 742 | 16 | 745 | 1 | | | |
| 745 | 4 | 747 | 15 | | | |
| 746 | 17 | 748 | 2 | | | |
| 748 | 4 | 748 | 16 | | | |
| 748 | 23 | 750 | 18 | | | |
| 750 | 20 | 752 | 6 | | | |
| 752 | 8 | 754 | 5 | | | |
| 754 | 7 | 758 | 23 | | | |
| 759 | 1 | 761 | 23 | | | |
| 762 | 3 | 762 | 6 | | | |
| 762 | 11 | 764 | 22 | | | |
| 764 | 25 | 767 | 1 | | | |
| 767 | 11 | 767 | 16 | | | |
| 770 | 6 | 770 | 18 | | | |
| 772 | 6 | 774 | 12 | | | |
| 774 | 14 | 774 | 19 | | | |
| 774 | 21 | 776 | 2 | | | |
| 776 | 5 | 777 | 17 | | | |
| 779 | 16 | 779 | 19 | | | |
| 779 | 21 | 781 | 9 | | | |
| 781 | 14 | 781 | 18 | | | |
| 782 | 10 | 782 | 14 | | | |
| 782 | 16 | 782 | 20 | | | |
| 783 | 21 | 784 | 5 | | | |
| 784 | 18 | 791 | 4 | | | |
| 791 | 16 | 793 | 23 | | | |
| 794 | 3 | 794 | 21 | | | |
| 795 | 3 | 795 | 21 | | | |

54

| Wells' Designation – William Hibberd | | | | Objections | | |
|---|---|---|---|---|---|---|
| **FROM Page** | **Line** | **TO Page** | **Line** | **Royal** | **Trustee** | **Family Defendants** |
| Volume I, March 2, 2007 | | | | | | |
| 796 | 12 | 796 | 17 | | | |
| 796 | 19 | 796 | 24 | | | |
| 797 | 1 | 797 | 8 | | | |
| 797 | 10 | 797 | 16 | | | |
| 798 | 5 | 798 | 8 | | | |
| 800 | 1 | 800 | 17 | | | |
| 801 | 5 | 801 | 22 | | | |
| 804 | 11 | 804 | 17 | | | |
| 805 | 22 | 809 | 19 | | | |
| 810 | 5 | 811 | 24 | | | |
| 812 | 1 | 812 | 11 | | | |
| 812 | 13 | 817 | 9 | | | |
| 817 | 11 | 817 | 25 | | | |
| 819 | 7 | 819 | 22 | | | |
| 819 | 25 | 823 | 10 | | | |
| 823 | 13 | 823 | 13 | | | |
| 823 | 15 | 823 | 18 | | | |
| 823 | 20 | 825 | 4 | | | |
| 825 | 8 | 827 | 13 | | | |
| 829 | 16 | 829 | 17 | | | |
| 830 | 2 | 830 | 6 | | | |
| 830 | 13 | 832 | 1 | | | |
| 832 | 10 | 833 | 15 | | | |
| 833 | 18 | 834 | 7 | | | |
| 834 | 9 | 834 | 11 | | | |
| 834 | 13 | 835 | 11 | | | |
| 835 | 13 | 836 | 1 | | | |
| 836 | 15 | 836 | 18 | | | |
| 836 | 22 | 836 | 25 | | | |
| 837 | 3 | 837 | 14 | | | |
| 837 | 23 | 839 | 5 | | | |
| 839 | 7 | 839 | 19 | | | |
| 840 | 2 | 840 | 5 | | | |
| 840 | 7 | 840 | 10 | | | |
| 840 | 12 | 841 | 8 | | | |
| 841 | 12 | 842 | 2 | | | |
| 842 | 4 | 842 | 13 | | | |
| 842 | 23 | 843 | 17 | | | |
| 843 | 22 | 844 | 2 | | | |
| 844 | 5 | 844 | 6 | | | |

55

| Wells' Designation – William Hibberd | | | | Objections | | |
|---|---|---|---|---|---|---|
| **FROM Page** | **Line** | **TO Page** | **Line** | **Royal** | **Trustee** | **Family Defendants** |
| Volume I, March 2, 2007 | | | | | | |
| 844 | 9 | 845 | 1 | | | |
| 845 | 3 | 846 | 12 | | | |
| 846 | 15 | 848 | 22 | | | |
| 848 | 25 | 849 | 3 | | | |
| 849 | 6 | 850 | 6 | | | |
| 850 | 8 | 850 | 10 | | | |
| 850 | 13 | 852 | 25 | | | |
| 853 | 4 | 856 | 10 | | | |
| 856 | 13 | 856 | 20 | | | |
| 856 | 23 | 856 | 23 | | | |
| 856 | 25 | 858 | 19 | | | |
| 858 | 21 | 859 | 10 | | | |
| 859 | 12 | 859 | 12 | | | |
| 859 | 14 | 860 | 6 | | | |
| 860 | 11 | 860 | 12 | | | |
| 860 | 14 | 860 | 14 | | | |
| 860 | 16 | 860 | 19 | | | |
| 860 | 21 | 806 | 22 | | | |
| 860 | 24 | 861 | 2 | | | |
| 861 | 6 | 862 | 12 | | | |
| 862 | 14 | 862 | 14 | | | |
| 862 | 16 | 863 | 6 | | | |
| 863 | 8 | 863 | 9 | | | |
| 863 | 11 | 865 | 17 | | | |
| 866 | 20 | 868 | 9 | | | |
| 868 | 15 | 869 | 1 | | | |
| 870 | 3 | 870 | 7 | | | |
| 870 | 10 | 870 | 12 | | | |
| 871 | 1 | 873 | 3 | | | |

**17.    Deposition Designations of David King**

| Wells' Designation – David King | | | | Objections | | |
|---|---|---|---|---|---|---|
| **FROM Page** | **Line** | **TO Page** | **Line** | **Royal** | **Trustee** | **Family Defendants** |
| 7 | 2 | 7 | 5 | | | |
| 7 | 9 | 7 | 23 | | | |
| 8 | 6 | 8 | 7 | | | |
| 30 | 3 | 30 | 12 | | | |
| 32 | 8 | 32 | 17 | | | |
| 46 | 10 | 46 | 20 | | | |

| Wells' Designation – David King | | | | Objections | | |
|---|---|---|---|---|---|---|
| **FROM** | | **TO** | | | | **Family** |
| **Page** | **Line** | **Page** | **Line** | **Royal** | **Trustee** | **Defendants** |
| 48 | 12 | 48 | 14 | | | |
| 48 | 16 | 48 | 23 | | | |
| 55 | 23 | 56 | 9 | RL | | |
| 64 | 22 | 64 | 24 | | | |
| 83 | 9 | 84 | 3 | RL | | |
| 84 | 5 | 84 | 8 | RL | | |
| 84 | 10 | 84 | 11 | RL | | |
| 84 | 13 | 84 | 14 | RL | | |
| 84 | 22 | 84 | 25 | RL | | |
| 85 | 2 | 85 | 4 | RL | | |
| 105 | 24 | 106 | 3 | RL | | |
| 106 | 12 | 106 | 16 | RL | | |
| 108 | 10 | 108 | 16 | RL | | |
| 108 | 18 | 108 | 19 | RL | | |
| 108 | 21 | 109 | 6 | RL | | |
| 109 | 8 | 109 | 9 | RL, CO | | |
| 109 | 11 | 109 | 13 | RL | | |
| 109 | 15 | 109 | 24 | RL | | |
| 119 | 9 | 119 | 13 | RL | | |
| 119 | 15 | 120 | 7 | RL | | |
| 124 | 23 | 125 | 18 | RL | | |
| 125 | 20 | 126 | 5 | RL | | |
| 126 | 21 | 126 | 25 | RL | | |
| 127 | 2 | 127 | 7 | RL | | |
| 154 | 1 | 154 | 8 | RL | | |
| 154 | 23 | 155 | 4 | RL | | |
| 159 | 15 | 160 | 12 | RL | | |
| 166 | 22 | 167 | 9 | RL | | |
| 176 | 10 | 177 | 1 | RL | | |
| 179 | 20 | 180 | 15 | RL | | |
| 180 | 17 | 180 | 21 | | | |
| 192 | 13 | 192 | 22 | RL | | |
| 192 | 24 | 193 | 15 | RL, FP, SP | | |
| 193 | 17 | | | FP, SP, RL | | |
| 202 | 8 | 203 | 9 | RL | | |
| 203 | 24 | 204 | 4 | RL | | |
| 208 | 2 | 208 | 11 | RL | | |
| 212 | 4 | 212 | 6 | RL | | |
| 212 | 9 | 212 | 13 | RL | | |
| 212 | 15 | 212 | 20 | RL | | |
| 217 | 8 | 219 | 11 | RL | | |

57

| Wells' Designation – David King | | | | Objections | | |
|---|---|---|---|---|---|---|
| **FROM Page** | **Line** | **TO Page** | **Line** | **Royal** | **Trustee** | **Family Defendants** |
| 230 | 4 | 230 | 9 | RL | | |
| 238 | 8 | 238 | 23 | RL, MS, CO | | |
| 239 | 17 | | | MS, RL, CO, CUM | | |
| 239 | 25 | 240 | 8 | RL, MS, CUM | | |
| 240 | 10 | 240 | 19 | RL, MS, CUM | | |
| 241 | 18 | 241 | 21 | MS, RL | | |
| 241 | 23 | | | MS, RL | | |
| 247 | 2 | 247 | 6 | RL | | |
| 250 | 13 | 251 | 1 | RL, SP | | |
| 251 | 3 | 251 | 5 | RL, SP | | |
| 257 | 19 | 257 | 23 | RL | | |
| 259 | 13 | 260 | 24 | RL, SP | | |
| 261 | 2 | | | RL, SP | | |
| 261 | 4 | 261 | 7 | RL | | |
| 261 | 10 | 261 | 11 | RL | | |
| 267 | 18 | 268 | 3 | RL | | |
| 284 | 17 | 284 | 20 | RL | | |
| 284 | 23 | 285 | 6 | RL | | |
| 285 | 8 | 287 | 5 | RL | | |
| 287 | 7 | 287 | 12 | RL | | |
| 289 | 18 | 290 | 2 | RL | | |
| 290 | 18 | 291 | 2 | RL, CO | | |
| 291 | 6 | 291 | 8 | RL | | |
| 291 | 16 | 292 | 2 | RL | | |
| 298 | 16 | 298 | 23 | RL, SP, FP | | |
| 298 | 25 | 299 | 1 | RL, SP, FP | | |
| 303 | 1 | 303 | 24 | RL, MS | | |
| 304 | 1 | 304 | 5 | RL, MS | | |
| 337 | 7 | 337 | 8 | RL | | |
| 341 | 19 | 342 | 9 | RL | | |
| 365 | 6 | 365 | 24 | RL, CUM | | |
| 366 | 1 | 367 | 1 | RL, CO, MS | | |
| 367 | 4 | 367 | 16 | RL, SP | | |
| 367 | 18 | | | RL, SP | | |
| 367 | 20 | 367 | 23 | RL, SP | | |
| 367 | 25 | | | RL, SP | | |
| 380 | 14 | 380 | 24 | RL | | |
| 381 | 1 | 381 | 7 | RL | | |
| 383 | 20 | 383 | 23 | RL | | |
| 385 | 8 | 385 | 15 | RL | | |

| Wells' Designation – David King | | | | Objections | | |
|---|---|---|---|---|---|---|
| **FROM Page** | **Line** | **TO Page** | **Line** | **Royal** | **Trustee** | **Family Defendants** |
| 386 | 1 | 386 | 4 | MS, RL | | |
| 386 | 6 | 386 | 12 | RL, MS | | |
| 386 | 14 | 386 | 17 | RL | | |
| 392 | 14 | 395 | 3 | RL, SP | | |
| 395 | 5 | 395 | 8 | RL | | |
| 395 | 10 | | | RL | | |
| 456 | 15 | 456 | 18 | RL | | |
| 461 | 11 | 462 | 6 | RL, MS | | |
| 462 | 8 | | | RL, MS | | |
| 462 | 10 | 462 | 14 | RL, MS | | |
| 467 | 11 | 468 | 1 | RL, MS | | |
| 468 | 3 | | | RL, MS | | |
| 468 | 5 | 468 | 6 | RL, MS | | |
| 468 | 8 | | | RL, MS | | |
| 510 | 16 | 570 | 23 | RL, SP, FP, MS, CO, CUM, HS | | |
| 623 | 11 | 624 | 5 | RL | | |
| 624 | 7 | 624 | 8 | RL, FP, SP | | |
| 660 | 13 | 661 | 7 | RL | | |
| 661 | 10 | 661 | 12 | | | |
| 694 | 18 | 696 | 4 | RL, MS | | |
| 696 | 6 | | | RL, MS | | |
| 761 | 12 | | | RL | | |
| 761 | 19 | 762 | 5 | RL, SP, FP | | |
| 762 | 7 | | | RL, SP, FP | | |
| 762 | 9 | 762 | 11 | RL, SP, FP | | |
| 762 | 13 | 762 | 14 | RL, SP, FP | | |
| 765 | 1 | | | RL, CO | | |
| 765 | 14 | 765 | 17 | RL, MS | | |
| 766 | 1 | 766 | 5 | MS, RL, FP | | |
| 766 | 7 | 766 | 12 | RL, SP | | |
| 766 | 14 | 766 | 16 | RL, SP | | |

| Royal Counter Designation - David King | | | | | |
|---|---|---|---|---|---|
| **FROM Page** | **Line** | **TO Page** | **Line** | **Wells' Objections** | **Family Defendants** |
| 9 | 11 | 9 | 25 | | |
| 11 | 7 | 12 | 9 | | |
| 13 | 7 | 13 | 8 | | |

59

10003664\V-9

| Royal Counter Designation - David King | | | | | |
|---|---|---|---|---|---|
| **FROM Page** | **Line** | **TO Page** | **Line** | **Wells' Objections** | **Family Defendants** |
| 14 | 5 | 14 | 13 | | |
| 14 | 21 | 15 | 5 | | |
| 16 | 4 | 16 | 23 | | |
| 46 | 21 | 47 | 25 | | |
| 54 | 8 | 55 | 1 | | |
| 55 | 3 | 55 | 21 | | |
| 56 | 18 | 57 | 24 | | |
| 58 | 15 | 58 | 25 | | |
| 120 | 24 | 121 | 5 | | |
| 121 | 10 | 122 | 13 | | |
| 219 | 24 | 220 | 16 | | |
| 238 | 25 | 239 | 11 | | |
| 240 | 20 | 240 | 22 | | |
| 240 | 24 | 240 | 25 | | |
| 241 | 2 | 241 | 15 | | |
| 304 | 7 | 304 | 20 | | |
| 337 | 15 | 337 | 20 | | |

## 18.   Deposition Designations of John Kinzel

| Royal Designation – John Kinzel | | | | |
|---|---|---|---|---|
| **FROM Page** | **Line** | **TO Page** | **Line** | **Wells' Objections** |
| 7 | 3 | 7 | 5 | |
| 8 | 12 | 8 | 16 | |
| 8 | 21 | 8 | 25 | |
| 20 | 5 | 20 | 16 | Lack of Personal Knowledge |
| 20 | 21 | 21 | 11 | |
| 21 | 18 | 21 | 22 | |
| 22 | 2 | 22 | 4 | Lack of Personal Knowledge, No Foundation |
| 22 | 8 | 22 | 14 | Speculative |
| 28 | 18 | 29 | 2 | Speculative |
| 29 | 15 | 30 | 7 | Speculative, No Foundation, Facts Not in Evidence |
| 30 | 10 | 30 | 18 | No Foundation, Lack of Personal Knowledge |
| 30 | 25 | 31 | 14 | Misleading, Vague, Ambiguous |
| 32 | 22 | 33 | 7 | Incomplete, No Foundation, Facts Not in Evidence, Misleading, Misstates Facts, Mischaracterizes Prior Testimony |
| 34 | 21 | 34 | 24 | |
| 35 | 9 | 35 | 13 | Incomplete |

| Royal Designation – John Kinzel | | | | |
|---|---|---|---|---|
| **FROM Page** | **Line** | **TO Page** | **Line** | **Wells' Objections** |
| 46 | 7 | 46 | 25 | Misleading, Misstates Facts, Mischaracterizes Prior Testimony |
| 48 | 9 | 48 | 13 | |
| 49 | 10 | 49 | 16 | |
| 50 | 5 | 50 | 22 | Incomplete, No Foundation, Lack of Personal Knowledge, Speculative |
| 51 | 6 | 51 | 17 | Speculative, Vague, Ambiguous |
| 53 | 12 | 54 | 2 | Misleading |
| 56 | 13 | 56 | 14 | |
| 57 | 8 | 58 | 3 | |
| 63 | 11 | 64 | 15 | Vague, Ambiguous, Opinion, Lack of Personal Knowledge |
| 64 | 13 | 65 | 23 | ? Lack of Personal Knowledge, Opinion, Misleading, Speculative, Mischaracterizes Document, Misstates Facts |
| 69 | 24 | 70 | 22 | Mischaracterizes Prior Testimony, Speculative, Lack of Personal Knowledge |
| 76 | 12 | 77 | 2 | Misleading, Mischaracterizes Prior Testimony, Speculative |
| 95 | 16 | 96 | 12 | |
| 97 | 8 | 97 | 22 | Mischaracterizes Prior Testimony, Lack of Personal Knowledge, Vague, Ambiguous |
| 98 | 9 | 101 | 13 | Mischaracterizes Prior Testimony, Misleading, Mischaracterizes Document, Mischaracterizes Prior Testimony |
| | 10 | 110 | 21 | Irrelevant, Ambiguous, Misleading, Lack of Personal Knowledge |
| 111 | 23 | 112 | 19 | Mischaracterizes Document, Lack of Personal Knowledge, Misleading, Facts Not in Evidence, Incomplete |
| 119 | 3 | 119 | 15 | Mischaracterizes Document, Misleading, Lack of Personal Knowledge, Incomplete |
| 121 | 13 | 121 | 20 | |
| 122 | 22 | 123 | 1 | |
| 124 | 6 | 125 | 3 | Lack of Personal Knowledge, Legal Conclusion, Mischaracterizes Document, Misleading |
| 125 | 12 | 128 | 11 | No Foundation, Lack of Personal Knowledge, Mischaracterizes Document, Speculative, Ambiguous, Incomplete |

61

| Royal Designation – John Kinzel | | | | |
| --- | --- | --- | --- | --- |
| **FROM Page** | **Line** | **TO Page** | **Line** | **Wells' Objections** |
| 129 | 22 | 130 | 3 | Facts Not in Evidence, Misstates Facts, No Foundation, Lack of Personal Knowledge |
| 130 | 20 | 131 | 11 | Opinion, Misleading, Speculative |
| 135 | 12 | 135 | 18 | |
| 135 | 25 | 136 | 5 | Incomplete |
| 136 | 12 | 136 | 15 | No Foundation, Lack of Personal Knowledge, Speculative |
| 136 | 22 | 137 | 13 | No Foundation, Lack of Personal Knowledge, Speculative, Mischaracterizes Document |
| 137 | 25 | 138 | 11 | No Foundation, Ambiguous |
| 138 | 23 | 139 | 3 | Speculative, Hypothetical |
| 144 | 10 | 144 | 19 | Mischaracterizes Document |
| 152 | 1 | 155 | 4 | Speculative, No Foundation, Misleading |
| 156 | 4 | 156 | 17 | |
| 157 | 18 | 159 | 8 | Incomplete |
| 159 | 13 | 160 | 1 | Misleading, Mischaracterizes Document, Misstates Facts |
| 160 | 5 | 161 | 1 | Misleading, Mischaracterizes Document, Misstates Facts |
| 166 | 18 | 167 | 7 | Misleading, Incomplete, Mischaracterizes Document |
| 169 | 10 | 170 | 2 | Speculative, Asked and Answered, Misleading, Ambiguous |
| 170 | 9 | 170 | 22 | Speculative, Asked and Answered, Misleading, Ambiguous, Argumentative |
| 171 | 11 | 172 | 11 | Mischaracterizes Document, Misstates Facts, Misleading, Speculative |
| 181 | 3 | 181 | 20 | Mischaracterizes Document, Facts Not in Evidence |
| 182 | 17 | 182 | 20 | |
| 192 | 2 | 192 | 9 | |
| 193 | 14 | 193 | 16 | |
| 193 | 23 | 194 | 21 | No Foundation, Lack of Personal Knowledge, Speculative |
| 195 | 18 | 196 | 13 | Argumentative, Asked and Answered, No Foundation, Lack of Personal Knowledge |
| 196 | 19 | 196 | 24 | Speculative, Misleading, Misstates Facts, Lack of Personal Knowledge, |
| 198 | 15 | 200 | 1 | No Foundation, Lack of Personal Knowledge, Mischaracterizes Document |

| FROM Page | Line | TO Page | Line | Wells' Objections |
|---|---|---|---|---|
| **Royal Designation – John Kinzel** | | | | |
| 200 | 4 | 201 | 4 | No Foundation, Lack of Personal Knowledge, Legal Conclusion, Speculative |
| 201 | 9 | 201 | 15 | Incomplete |
| 201 | 23 | 202 | 16 | Incomplete, No Foundation, Lack of Personal Knowledge, Speculative |
| 206 | 19 | 206 | 20 | |
| 206 | 22 | 207 | 23 | |
| 208 | 3 | 208 | 21 | |
| 208 | 24 | 213 | 8 | No Foundation, Speculative, Opinion, Mischaracterizes Prior Testimony, Mischaracterizes Document, Misleading |
| 214 | 6 | 215 | 18 | Legal Conclusion |
| 216 | 9 | 216 | 12 | |
| 216 | 14 | 216 | 18 | |
| 217 | 16 | 217 | 20 | Incomplete |
| 218 | 5 | 218 | 19 | Ambiguous, Misleading |
| 219 | 7 | 220 | 4 | Incomplete, Facts Not in Evidence, Speculative |
| 220 | 15 | 221 | 7 | Incomplete, Speculative |
| 221 | 18 | 222 | 18 | Speculative, Hearsay |
| 223 | 15 | 223 | 24 | Misleading, Speculative, Incomplete |
| 232 | 2 | 232 | 15 | Speculative, Lack of Personal Knowledge, Mischaracterizes Prior Testimony, Mischaracterizes Document, Misstates Facts, No Foundation |
| 234 | 17 | 234 | 22 | |
| 235 | 4 | 235 | 17 | |
| 236 | 6 | 236 | 22 | Speculative |
| 237 | 9 | 237 | 14 | Speculative |
| 237 | 19 | 238 | 17 | |
| 239 | 6 | 239 | 25 | |
| 240 | 9 | 242 | 21 | Speculative |
| 243 | 25 | 244 | 8 | |
| 245 | 20 | 247 | 14 | Mischaracterizes Document, Misstates Facts |
| 248 | 4 | 249 | 10 | Misleading, Mischaracterizes Document, Misstates Facts |
| 249 | 13 | 251 | 3 | Lack of Personal Knowledge, Misleading |
| 251 | 17 | 251 | 22 | |
| 252 | 10 | 254 | 7 | Lack of Personal Knowledge, Facts Not in Evidence, Mischaracterizes Document |
| 254 | 14 | 254 | 16 | |

| Wells' Counter Designation – John Kinzel | | | | Objections | | |
|------|------|------|------|------|------|------|
| FROM Page | Line | TO Page | Line | Royal | Trustee | Family Defendants |
| 31 | 25 | 32 | 17 | | | |
| 33 | 8 | | | | | |
| 35 | 14 | 35 | 15 | | | |
| 35 | 17 | 35 | 18 | SP, FP, CO | | |
| 50 | 23 | | | | | |
| 112 | 20 | 112 | 22 | | | |
| 112 | 24 | 113 | 2 | SP, FP | | |
| 119 | 16 | 119 | 17 | | | |
| 119 | 20 | 120 | 4 | SP, FP | | |
| 129 | 17 | 129 | 21 | | | |
| 136 | 6 | 136 | 8 | | | |
| 156 | 18 | 157 | 17 | | | |
| 167 | 8 | 167 | 11 | | | |
| 167 | 13 | | | | | |
| 167 | 14 | 167 | 16 | | | |
| 201 | 17 | 201 | 18 | | | |
| 201 | 19 | 201 | 22 | | | |
| 217 | 21 | | | | | |
| 219 | 2 | 219 | 6 | | | |
| 220 | 5 | 220 | 6 | | | |
| 220 | 8 | 220 | 9 | | | |
| 222 | 21 | 223 | 7 | | | |
| 223 | 9 | | | | | |

| Royal Counter Designation - John Kinzel | | | | | |
|------|------|------|------|------|------|
| FROM Page | Line | TO Page | Line | Wells' Objections | Family Defendants |
| 16 | 20 | 18 | 18 | | |
| 24 | 22 | 25 | 20 | | |
| 29 | 9 | 29 | 14 | | |
| 30 | 19 | 30 | 24 | | |
| 34 | 15 | 34 | 20 | | |
| 35 | 19 | 39 | 1 | | |
| 39 | 12 | 40 | 21 | | |
| 45 | 13 | 45 | 25 | | |
| 47 | 1 | 47 | 15 | | |
| 58 | 25 | 59 | 8 | | |
| 59 | 17 | 61 | 7 | | |
| 62 | 3 | 63 | 10 | | |

| 79 | 12 | 80 | 4 | | |
| 81 | 16 | 86 | 13 | | |
| 90 | 3 | 94 | 6 | | |
| 106 | 6 | 108 | 22 | | |
| 113 | 11 | 114 | 1 | | |
| 114 | 5 | 115 | 2 | | |
| 115 | 17 | 118 | 18 | | |
| 120 | 5 | 120 | 21 | | |
| 161 | 16 | 162 | 1 | | |
| 163 | 3 | 165 | 3 | | |
| 173 | 1 | 173 | 13 | | |

## 19.   Deposition Designations of Corey Koester

Pursuant to the Federal Rules CounterClaim Defendant Wells Fargo as Trustee does not concede that Plaintiff has the right to designate testimony of Mr. Koester because he is a current employee of Wells Fargo and can be produced as a live witness at trial.  However, in the event that Mr. Koester does not testify then Plaintiff may subpoena him or submit the below designations and therefore Defendants have presented objections thereto and counter-designations/designations for their case in chief of Mr. Koester's testimony.  All rights to object to any designations of Mr. Koester being submitted are reserved should he testify live.

| Royal Designation – Corey Koester | | | | |
|---|---|---|---|---|
| **FROM Page** | **Line** | **TO Page** | **Line** | **Wells' Objections** |
| 6 | 16 | | | Incomplete |
| 7 | 1 | 7 | 3 | |
| 10 | 7 | 10 | 10 | |
| 12 | 10 | 13 | 14 | Irrelevant, Incomplete, Misleading |
| 14 | 6 | 14 | 17 | Irrelevant, Incomplete, Misleading, Speculative |
| 16 | 14 | 16 | 17 | Irrelevant, Incomplete, Misleading, Ambiguous |
| 30 | 1 | 30 | 4 | |
| 30 | 25 | 31 | 3 | |
| 31 | 24 | 32 | 11 | Vague, Ambiguous |
| 32 | 19 | 34 | 7 | Facts Not in Evidence, Misleading, Ambiguous, Vague |
| 34 | 19 | 35 | 15 | Misleading |
| 38 | 5 | 38 | 10 | Facts Not in Evidence, No Personal Knowledge, Misleading, Argumentative |
| 38 | 23 | 38 | 25 | |

65

**Royal Designation – Corey Koester**

| FROM Page | Line | TO Page | Line | Wells' Objections |
|---|---|---|---|---|
| 40 | 24 | 41 | 14 | Misleading, Confusing, Vague, Ambiguous |
| 43 | 21 | 44 | 7 | No Personal Knowledge, Vague |
| 44 | 13 | 44 | 19 | Vague, Calls for a legal conclusion |
| 48 | 3 | 49 | 9 | No Personal Knowledge, Misleading, Vague |
| 53 | 18 | 55 | 7 | No Personal Knowledge, Misleading, Vague |
| 59 | 22 | 60 | 10 | Ambiguous, Vague |
| 60 | 22 | 61 | 8 | Misleading, Confusing, Vague, Incomplete |
| 62 | 8 | 62 | 19 | |
| 64 | 2 | 65 | 13 | |
| 66 | 5 | 67 | 5 | |
| 69 | 21 | 70 | 8 | |
| 75 | 4 | 75 | 9 | 1388 marked – used? |
| 77 | 7 | 79 | 8 | Misleading, Mischaracterizes Document, Incomplete |
| 81 | 6 | 81 | 15 | Mischaracterizes Document, Incomplete |
| 82 | 1 | 82 | 15 | Mischaracterizes Document, Incomplete |
| 90 | 19 | 93 | 2 | Misleading, Mischaracterizes Document, Facts Not in Evidence |
| 94 | 25 | 95 | 3 | Misleading, Mischaracterizes Document |
| 95 | 22 | 96 | 16 | Vague, Misleading, Incomplete, Mischaracterizes Document |
| 98 | 2 | 98 | 21 | Mischaracterizes Prior Testimony, Misleading, Facts Not in Evidence, Mischaracterizes Document |
| 99 | 2 | 99 | 9 | Misleading, Incomplete |
| 100 | 13 | 101 | 10 | Misleading, Incomplete |
| 102 | 11 | 102 | 17 | |
| 103 | 8 | 103 | 13 | Incomplete |
| 104 | 19 | 104 | 25 | Speculative, Facts Not in Evidence, Misleading, Incomplete, Irrelevant |
| 105 | 2 | 106 | 13 | Speculative, Facts Not in Evidence, Mischaracterizes Prior Testimony, Mischaracterizes Document, Misleading, Irrelevant |
| 106 | 21 | 107 | 4 | Misleading, Mischaracterizes Document, Argumentative, Ambiguous, Incomplete |
| 108 | 13 | 108 | 17 | Misleading, Mischaracterizes Document, Argumentative, Ambiguous, Incomplete |
| 108 | 21 | 109 | 14 | Facts Not in Evidence, Misleading, Incomplete |
| 109 | 17 | 109 | 21 | Incomplete |

**Royal Designation – Corey Koester**

| FROM Page | Line | TO Page | Line | Wells' Objections |
|---|---|---|---|---|
| 111 | 6 | 112 | 17 | Mischaracterizes Document, Misstates Prior Testimony, Speculative |
| 112 | 25 | 113 | 12 | Speculative |
| 115 | 10 | 115 | 11 | |
| 115 | 17 | 115 | 19 | |
| 116 | 5 | 116 | 24 | Misleading, Mischaracterizes Document, Incomplete |
| 117 | 7 | 117 | 17 | Misleading, Mischaracterizes Document, Incomplete |
| 117 | 22 | 118 | 8 | Mischaracterizes Document, Misleading, No Personal Knowledge, Incomplete |
| 119 | 15 | 120 | 17 | Speculative, No Personal Knowledge |
| 121 | 3 | 121 | 9 | Mischaracterizes Document, Incomplete |
| 122 | 3 | 122 | 19 | |
| 123 | 25 | 124 | 6 | Facts Not in Evidence, Incomplete, Speculative |
| 132 | 25 | 133 | 3 | |
| 135 | 1 | 135 | 3 | |
| 138 | 25 | 139 | 4 | Misleading, Incomplete |
| 139 | 5 | 140 | 20 | Misleading, Mischaracterizes Document, Speculative |
| 140 | 24 | 141 | 7 | |
| 141 | 10 | 142 | 20 | |
| 143 | 5 | 144 | 20 | |
| 145 | 2 | 145 | 9 | |
| 148 | 20 | 148 | 22 | |
| 149 | 25 | 151 | 4 | Mischaracterizes Prior Testimony, Incomplete |
| 151 | 17 | 152 | 2 | |
| 152 | 12 | 153 | 1 | Incomplete, Irrelevant |
| 153 | 7 | 153 | 18 | Incomplete, Irrelevant |
| 155 | 5 | 155 | 17 | Irrelevant |
| 156 | 2 | 156 | 15 | |
| 157 | 3 | 159 | 13 | |
| 160 | 13 | 162 | 20 | Misleading, Speculative, Argumentative, Irrelevant |
| 164 | 2 | 164 | 8 | |
| 165 | 4 | 166 | 16 | Speculative, No Personal Knowledge, Incomplete |
| 166 | 23 | 167 | 8 | No Personal Knowledge, Incomplete |
| 167 | 19 | 168 | 19 | No Personal Knowledge, Incomplete |

67

**Royal Designation – Corey Koester**

| FROM Page | Line | TO Page | Line | Wells' Objections |
|---|---|---|---|---|
| 169 | 8 | 169 | 14 | No Personal Knowledge, Speculative, Incomplete |
| 170 | 7 | 170 | 10 | Incomplete |
| 170 | 20 | 171 | 24 | No Personal Knowledge, Speculative, Misleading, Mischaracterizes Prior Testimony |
| 173 | 6 | 173 | 14 | Misleading, No Personal Knowledge, Incomplete, Assuming Facts Not in Evidence |
| 180 | 12 | 180 | 16 | Incomplete, Ambiguous |
| 182 | 14 | 182 | 15 | |
| 187 | 7 | 187 | 18 | No Personal Knowledge, Misleading |
| 187 | 23 | 188 | 17 | Misleading |
| 189 | 2 | 190 | 12 | Misleading |
| 190 | 23 | 191 | 5 | |
| 194 | 14 | 196 | 4 | Misleading, Hearsay |
| 197 | 9 | 198 | 10 | Misleading, Hearsay |
| 198 | 14 | 198 | 16 | |
| 198 | 19 | 199 | 2 | Mischaracterizes Document, Irrelevant |
| 199 | 20 | 200 | 8 | |
| 200 | 18 | 202 | 11 | Ambiguous |
| 202 | 20 | 203 | 24 | Ambiguous |
| 204 | 15 | 204 | 25 | Ambiguous |
| 205 | 8 | 205 | 10 | |
| 205 | 15 | 206 | 11 | Lack of Personal Knowledge |
| 206 | 15 | 206 | 11 (15?) | Incomplete – designation must be an error |
| 208 | 4 | 209 | 14 | Mischaracterizes Document, No Personal Knowledge |
| 209 | 23 | 210 | 13 | Mischaracterizes Document, Misleading, Incomplete |
| 211 | 5 | 211 | 12 | Misleading, Incomplete |
| 211 | 17 | 213 | 15 | No Personal Knowledge, Lack of Foundation |
| 215 | 12 | 219 | 23 | Mischaracterizes Document, Misleading, Speculative, No Personal Knowledge |
| 220 | 11 | 221 | 1 | Misleading, Mischaracterizes Document, Incomplete |
| 227 | 22 | 228 | 3 | No Personal Knowledge, Calls for a Legal Conclusion, Speculative |
| 228 | 11 | 229 | 11 | No Personal Knowledge, Misleading, Speculative |
| 234 | 17 | 234 | 22 | Mischaracterizes Prior Testimony, Assumes Facts Not in Evidence, Speculative |
| 237 | 8 | 237 | 14 | |

| Royal Designation – Corey Koester | | | | |
|---|---|---|---|---|
| **FROM Page** | **Line** | **TO Page** | **Line** | **Wells' Objections** |
| 255 | 12 | 255 | 18 | |
| 256 | 9 | 258 | 10 | No Personal Knowledge of the Document |
| 258 | 25 | 260 | 23 | Misleading |
| 263 | 18 | 264 | 10 | No Personal Knowledge, Misleading |
| 267 | 17 | 268 | 17 | |
| 289 | 22 | 291 | 2 | |

| Wells' Counter Designation – C. Koester | | | | Objections | | |
|---|---|---|---|---|---|---|
| **FROM Page** | **Line** | **TO Page** | **Line** | **Royal** | **Trustee** | **Family Defendants** |
| 10 | 2 | 10 | 8 | RL, CO | | |
| 30 | 5 | 30 | 13 | | | |
| 60 | 11 | 60 | 14 | SP, FP | | |
| 60 | 16 | 60 | 21 | SP, FP | | |
| 61 | 9 | 61 | 21 | RL | | |
| 61 | 23 | 62 | 7 | RL | | |
| 65 | 14 | 65 | 25 | | | |
| 66 | 4 | 66 | 4 | | | |
| 67 | 6 | 67 | 7 | | | |
| 67 | 9 | 67 | 13 | | | |
| 67 | 15 | 68 | 11 | | | |
| 68 | 13 | 68 | 17 | | | |
| 69 | 19 | 69 | 20 | CO | | |
| 70 | 9 | 70 | 14 | SP | | |
| 85 | 1 | 85 | 11 | | | |
| 85 | 13 | 85 | 14 | | | |
| 95 | 4 | 95 | 6 | NR, SP | | |
| 95 | 8 | 95 | 11 | | | |
| 96 | 17 | 96 | 17 | | | |
| 96 | 21 | 96 | 22 | | | |
| 96 | 25 | 97 | 1 | | | |
| 98 | 22 | 98 | 23 | | | |
| 98 | 25 | 99 | 1 | | | |
| 99 | 10 | 99 | 15 | | | |
| 99 | 17 | 99 | 20 | | | |
| 99 | 22 | 100 | 12 | | | |
| 102 | 18 | 102 | 22 | | | |
| 102 | 24 | 103 | 2 | | | |
| 103 | 4 | 103 | 7 | | | |

69

| Wells' Counter Designation – C. Koester | | | | Objections | | |
| FROM Page | Line | TO Page | Line | Royal | Trustee | Family Defendants |
|---|---|---|---|---|---|---|
| 104 | 14 | 104 | 15 | | | |
| 104 | 17 | 104 | 18 | | | |
| 105 | 1 | 105 | 1 | RL, CO | | |
| 107 | 5 | 107 | 6 | | | |
| 107 | 8 | 107 | 8 | | | |
| 110 | 8 | 110 | 8 | CO | | |
| 110 | 10 | 110 | 12 | CO, SP | | |
| 116 | 25 | 117 | 2 | | | |
| 117 | 4 | 117 | 4 | | | |
| 117 | 6 | 117 | 6 | | | |
| 118 | 9 | 118 | 13 | | | |
| 118 | 15 | 118 | 16 | NR | | |
| 126 | 15 | 127 | 1 | | | |
| 138 | 19 | 138 | 21 | | | |
| 138 | 23 | 138 | 24 | | | |
| 151 | 5 | 151 | 6 | | | |
| 151 | 8 | 151 | 10 | NR | | |
| 153 | 2 | 153 | 6 | | | |
| 167 | 9 | 167 | 18 | | | |
| 168 | 20 | 168 | 23 | | | |
| 168 | 25 | 169 | 7 | | | |
| 171 | 25 | 172 | 2 | | | |
| 172 | 4 | 172 | 12 | | | |
| 172 | 14 | 172 | 16 | | | |
| 180 | 6 | 180 | 8 | | | |
| 180 | 10 | 180 | 11 | | | |
| 210 | 14 | 210 | 25 | | | |
| 211 | 2 | 211 | 4 | | | |
| 220 | 6 | 220 | 7 | | | |
| 220 | 9 | 220 | 10 | | | |
| 281 | 6 | 281 | 7 | RL | | |
| 281 | 9 | 281 | 13 | RL | | |
| 281 | 15 | 281 | 15 | | | |
| 281 | 17 | 281 | 18 | RL | | |
| 282 | 24 | 283 | 4 | | | |
| 283 | 12 | 283 | 23 | LE, RL | | |
| 283 | 25 | 284 | 7 | MS | | |
| 284 | 9 | 284 | 10 | MS | | |
| 284 | 12 | 284 | 18 | LE, MS | | |
| 284 | 20 | 285 | 1 | NR, LE, MS | | |
| 285 | 3 | 285 | 3 | LE, MS | | |

70

| Wells' Counter Designation – C. Koester | | | | Objections | | |
|---|---|---|---|---|---|---|
| **FROM Page** | **Line** | **TO Page** | **Line** | **Royal** | **Trustee** | **Family Defendants** |
| 285 | 5 | 285 | 17 | LE, MS | | |
| 285 | 19 | 285 | 22 | LE, MS, SP | | |
| 285 | 24 | 286 | 4 | LE, MS, SP | | |
| 286 | 6 | 286 | 7 | LE, MS, NR, SP | | |
| 286 | 20 | 287 | 8 | LE, MS | | |
| 287 | 10 | 287 | 23 | LE, FP, MS, HS, NR | | |
| 288 | 1 | 288 | 17 | MS, LE | | |
| 288 | 19 | 288 | 22 | MS, LE | | |
| 288 | 24 | 289 | 6 | MS, LE | | |
| 289 | 8 | 289 | 10 | MS, LE, NR | | |
| 289 | 12 | 289 | 14 | MS, LE, NR, SP, FP | | |
| 293 | 19 | 294 | 1 | LE, MS | | |

| Royal Counter Designation – Cory Koester | | | | | |
|---|---|---|---|---|---|
| **FROM Page** | **Line** | **TO Page** | **Line** | **Wells' Objections** | **Family Defendants** |
| 12 | 10 | 12 | 11 | | |
| 30 | 14 | 30 | 24 | | |
| 40 | 4 | 40 | 23 | | |
| 68 | 18 | 69 | 18 | | |
| 107 | 9 | 107 | 17 | | |
| 125 | 25 | 126 | 1 | | |
| 126 | 11 | 126 | 14 | | |
| 127 | 15 | 128 | 3 | | |
| 147 | 9 | 147 | 17 | | |
| 147 | 23 | 148 | 12 | | |
| 172 | 17 | 173 | 5 | | |
| 206 | 16 | 206 | 22 | | |
| 237 | 15 | 240 | 19 | | |
| 291 | 10 | 291 | 23 | | |
| 291 | 24 | 292 | 9 | | |
| 292 | 18 | 293 | 13 | | |

## 20.   Deposition Designations of Eric Lacter

| Wells Fargo's Designations – Eric Lacter | Royal Objections | Trustee Objections | Family Defendants |
|---|---|---|---|

71

| FROM Page | Line | TO Page | Line | | | |
|---|---|---|---|---|---|---|
| 8 | 11 | 8 | 20 | | | |
| 10 | 19 | 13 | 13 | CO | | |
| 14 | 20 | 15 | 8 | | | |
| 18 | 7 | 19 | 3 | | | |
| 20 | 2 | 20 | 17 | | | |
| 23 | 10 | 23 | 22 | | | |
| 24 | 1 | 25 | 7 | | | |
| 25 | 16 | 26 | 15 | FP, SP | | |
| 29 | 12 | 30 | 23 | | | |
| 31 | 22 | 32 | 21 | | | |
| 32 | 24 | 32 | 24 | | | |
| 33 | 1 | 33 | 4 | RL | | |
| 33 | 7 | 33 | 7 | RL | | |
| 33 | 9 | 33 | 10 | RL | | |
| 33 | 13 | 33 | 19 | RL | | |
| 34 | 1 | 34 | 6 | RL | | |
| 34 | 9 | 34 | 9 | RL | | |
| 34 | 11 | 34 | 12 | RL, FP, CO | | |
| 35 | 10 | 35 | 13 | RL, FP | | |
| 35 | 16 | 35 | 17 | RL, FP | | |
| 35 | 19 | 37 | 1 | RL, FP | | |
| 37 | 4 | 37 | 21 | | | |
| 40 | 4 | 40 | 21 | | | |
| 41 | 10 | 41 | 13 | | | |
| 41 | 16 | 42 | 10 | | | |
| 42 | 12 | 43 | 2 | CO | | |
| 43 | 16 | 43 | 25 | | | |
| 48 | 14 | 48 | 25 | | | |
| 49 | 22 | 49 | 24 | CO | | |
| 50 | 14 | 50 | 19 | | | |
| 59 | 2 | 59 | 14 | RL | | |
| 59 | 17 | 59 | 21 | RL | | |
| 59 | 24 | 60 | 1 | RL | | |
| 60 | 11 | 60 | 16 | RL | | |
| 60 | 19 | 61 | 6 | RL | | |
| 61 | 10 | 61 | 13 | RL | | |
| 61 | 16 | 61 | 16 | RL | | |
| 63 | 23 | 63 | 24 | RL | | |
| 64 | 2 | 64 | 18 | RL | | |
| 65 | 8 | 65 | 8 | RL, FP | | |
| 65 | 11 | 66 | 11 | RL | | |
| 71 | 18 | 71 | 21 | RL | | |

| Wells Fargo's Designations – Eric Lacter | | | | Royal Objections | Trustee Objections | Family Defendants |
|---|---|---|---|---|---|---|
| FROM Page | Line | TO Page | Line | | | |
| 72 | 14 | 73 | 11 | RL, HS, CO | | |
| 73 | 17 | 73 | 18 | RL, FP | | |
| 73 | 22 | 74 | 7 | RL, CO | | |
| 74 | 11 | 74 | 16 | RL | | |
| 74 | 20 | 75 | 1 | RL | | |
| 75 | 4 | 75 | 4 | RL | | |
| 75 | 6 | 75 | 8 | RL | | |
| 75 | 11 | 75 | 12 | RL | | |
| 75 | 14 | 75 | 19 | RL, CO | | |
| 76 | 14 | 76 | 18 | RL | | |
| 76 | 21 | 76 | 22 | RL | | |
| 76 | 24 | 77 | 3 | RL | | |
| 77 | 6 | 77 | 6 | RL | | |
| 77 | 8 | 77 | 14 | RL | | |
| 77 | 17 | 77 | 18 | RL | | |
| 78 | 8 | 78 | 10 | RL | | |
| 78 | 13 | 79 | 1 | RL | | |
| 79 | 5 | 79 | 25 | RL, CO | | |
| 80 | 21 | 81 | 7 | RL, CO | | |
| 81 | 20 | 82 | 12 | RL | | |
| 82 | 15 | 82 | 19 | RL | | |
| 83 | 12 | 83 | 20 | RL | | |
| 84 | 7 | 84 | 14 | RL | | |
| 84 | 19 | 84 | 23 | RL | | |
| 85 | 9 | 85 | 11 | RL | | |
| 85 | 14 | 85 | 22 | RL | | |
| 85 | 25 | 85 | 25 | RL | | |
| 86 | 25 | 87 | 2 | RL | | |
| 88 | 1 | 88 | 7 | RL | | |
| 88 | 10 | 88 | 10 | RL | | |
| 88 | 12 | 88 | 14 | RL | | |
| 88 | 17 | 89 | 16 | RL, HS, CO | | |
| 89 | 22 | 90 | 2 | RL | | |
| 90 | 5 | 90 | 6 | RL | | |
| 91 | 7 | 91 | 14 | RL | | |
| 91 | 17 | 91 | 21 | RL | | |
| 94 | 3 | 94 | 6 | RL | | |
| 94 | 9 | 94 | 10 | RL | | |
| 100 | 20 | 100 | 21 | | | |
| 100 | 24 | 101 | 8 | | | |

73

| Wells Fargo's Designations – Eric Lacter | | | | Royal Objections | Trustee Objections | Family Defendants |
|---|---|---|---|---|---|---|
| FROM Page | Line | TO Page | Line | | | |
| 101 | 11 | 101 | 24 | | | |
| 102 | 2 | 102 | 2 | | | |
| 177 | 5 | 177 | 9 | RL | | |
| 177 | 12 | 177 | 15 | RL | | |
| 177 | 17 | 177 | 18 | RL | | |
| 177 | 21 | 177 | 24 | RL | | |
| 178 | 1 | 178 | 7 | RL | | |
| 178 | 9 | 178 | 12 | RL | | |
| 178 | 14 | 178 | 15 | RL | | |
| 178 | 18 | 179 | 4 | RL | | |
| 179 | 12 | 179 | 21 | RL | | |
| 179 | 25 | 180 | 2 | RL | | |
| 180 | 5 | 180 | 16 | RL | | |
| 180 | 19 | 181 | 4 | RL | | |
| 181 | 7 | 181 | 25 | RL | | |
| 182 | 6 | 182 | 12 | RL | | |
| 182 | 15 | 182 | 21 | RL | | |
| 183 | 22 | 183 | 25 | CO | | |
| 199 | 4 | 199 | 8 | RL | | |
| 199 | 11 | 199 | 11 | RL | | |
| 199 | 13 | 199 | 21 | RL, CO | | |
| 231 | 1 | 231 | 2 | MS, CO | | |
| 231 | 7 | 231 | 8 | RL, FP | | |
| 231 | 11 | 231 | 14 | RL, FP | | |
| 231 | 16 | 232 | 11 | RL, FP | | |
| 232 | 14 | 232 | 18 | MS, LE, RL, FP | | |
| 232 | 21 | 232 | 22 | RL, FP | | |
| 234 | 22 | 234 | 25 | RL | | |
| 235 | 3 | 235 | 14 | RL, FP | | |
| 237 | 3 | 237 | 7 | | | |
| 237 | 10 | 237 | 10 | | | |
| 237 | 12 | 237 | 16 | | | |
| 238 | 24 | 239 | 1 | | | |
| 239 | 4 | 239 | 5 | | | |
| 244 | 19 | 245 | 12 | RL, HS, FP | | |
| 245 | 15 | 245 | 24 | RL, FP, HS | | |
| 246 | 2 | 246 | 14 | RL, HS, FP | | |
| 246 | 16 | 247 | 6 | RL, HS, FP | | |

74

| Wells Fargo's Designations – Eric Lacter | | | | Royal Objections | Trustee Objections | Family Defendants |
|---|---|---|---|---|---|---|
| FROM Page | Line | TO Page | Line | | | |
| 248 | 8 | 248 | 24 | RL, HS, FP, MS | | |
| 249 | 2 | 249 | 25 | RL, FP, HS, SP | | |
| 250 | 3 | 250 | 4 | RL, FP | | |
| 250 | 6 | 250 | 9 | RL, FP, LE | | |
| 250 | 12 | 250 | 12 | RL, FP | | |
| 250 | 14 | 250 | 15 | RL | | |
| 250 | 18 | 250 | 19 | RL, FP | | |
| 250 | 21 | 250 | 24 | RL, FP, CO, MS | | |
| 251 | 18 | 252 | 7 | RL, CO, HS | | |
| 252 | 12 | 252 | 24 | RL | | |
| 253 | 2 | 253 | 4 | RL, FP | | |
| 253 | 6 | 253 | 7 | RL, LE, MS | | |
| 253 | 10 | 253 | 19 | RL, MS, FP | | |
| 253 | 22 | 255 | 3 | RL, FP, HS | | |
| 255 | 6 | 255 | 12 | RL, FP | | |
| 255 | 15 | 256 | 14 | RL, FP, MS, LE | | |
| 256 | 17 | 257 | 9 | RL, FP | | |
| 257 | 18 | 258 | 3 | RL, CO | | |
| 258 | 5 | 259 | 10 | RL, CO, MS, FP | | |
| 259 | 13 | 259 | 22 | RL, MS | | |
| 259 | 25 | 260 | 10 | RL, CUM, MS, SP, LE, FP | | |
| 260 | 13 | 260 | 18 | RL, SP | | |
| 260 | 25 | 261 | 19 | RL, FP, CO, MS | | |
| 262 | 3 | 262 | 7 | RL, FP, SP, LE, MS | | |
| 262 | 10 | 262 | 10 | FP, RL, SP | | |
| 262 | 12 | 262 | 14 | RL, FP, SP, LE | | |
| 262 | 17 | 262 | 17 | RL, SP, FP | | |
| 262 | 19 | 262 | 22 | RL, FP, CUM, LE | | |
| 263 | 1 | 263 | 7 | RL, LE | | |
| 263 | 10 | 263 | 10 | RL | | |

| Wells Fargo's Designations – Eric Lacter | | | | Royal Objections | Trustee Objections | Family Defendants |
|---|---|---|---|---|---|---|
| **FROM Page** | **Line** | **TO Page** | **Line** | | | |
| 263 | 12 | 263 | 14 | RL, SP, FP | | |
| 263 | 17 | 263 | 20 | SP, RL, FP | | |
| 263 | 22 | 264 | 2 | RL, HS | | |
| 264 | 5 | 264 | 23 | RL, HS, FP, SP, MS | | |
| 265 | 1 | 266 | 4 | RL, FP, SP | | |
| 266 | 16 | 266 | 19 | RL, LE | | |
| 266 | 22 | 267 | 4 | RL, SP, FP | | |
| 268 | 18 | 268 | 24 | RL, FP | | |
| 269 | 2 | 270 | 24 | RL, HS, LE, CO | | |
| 271 | 2 | 271 | 2 | RL | | |
| 271 | 4 | 271 | 9 | RL, HS, FP | | |
| 271 | 12 | 271 | 13 | RL | | |
| 271 | 15 | 271 | 19 | RL, HS | | |
| 271 | 22 | 271 | 22 | RL | | |
| 271 | 24 | 272 | 9 | RL, HS, CO | | |
| 272 | 13 | 272 | 13 | | | |
| 272 | 15 | 272 | 17 | RL, FP | | |
| 272 | 20 | 273 | 1 | RL, LE, FP | | |
| 273 | 4 | 273 | 8 | RL, FP | | |
| 273 | 11 | 273 | 14 | RL, FP | | |
| 273 | 17 | 274 | 17 | RL, FP | | |
| 274 | 20 | 274 | 22 | RL, FP, SP | | |
| 274 | 24 | 275 | 10 | RL, FP, MS | | |
| 275 | 13 | 275 | 13 | RL, FP | | |
| 275 | 15 | 275 | 17 | RL, FP, MS, LE | | |
| 275 | 20 | 275 | 20 | RL, FP, LE | | |
| 275 | 22 | 275 | 23 | RL, FP, LE | | |
| 276 | 1 | 276 | 1 | RL, FP | | |
| 276 | 3 | 276 | 7 | RL, FP | | |
| 276 | 11 | 276 | 14 | RL, FP | | |
| 276 | 17 | 277 | 5 | RL, FP, MS, SP | | |
| 277 | 8 | 277 | 17 | RL, MS, FP, LE | | |
| 277 | 20 | 278 | 1 | RL, FP, CUM | | |
| 278 | 5 | 278 | 7 | RL, FP | | |
| 278 | 10 | 278 | 15 | RL, FP | | |

| Wells Fargo's Designations – Eric Lacter | | | | Royal Objections | Trustee Objections | Family Defendants |
|---|---|---|---|---|---|---|
| FROM Page | Line | TO Page | Line | | | |
| 278 | 17 | 278 | 19 | RL, MS, LE, CUM, FP | | |
| 278 | 22 | 278 | 23 | RL, FP | | |
| 279 | 8 | 279 | 22 | RL, HS | | |
| 281 | 2 | 281 | 8 | RL | | |
| 281 | 11 | 281 | 16 | RL, HS | | |
| 281 | 18 | 282 | 8 | RL, HS | | |
| 282 | 11 | 282 | 11 | RL | | |
| 282 | 13 | 282 | 14 | RL, CO | | |
| 282 | 19 | 282 | 23 | RL | | |
| 283 | 5 | 283 | 9 | RL | | |
| 283 | 12 | 283 | 12 | RL | | |
| 283 | 14 | 283 | 16 | RL, FP | | |
| 283 | 19 | 283 | 24 | RL, FP | | |
| 284 | 1 | 284 | 4 | RL | | |
| 284 | 7 | 284 | 23 | RL, FP | | |
| 285 | 7 | 285 | 20 | RL, FP, MS | | |
| 285 | 23 | 285 | 24 | RL | | |
| 286 | 1 | 286 | 8 | RL, FP | | |
| 286 | 12 | 286 | 13 | RL, FP | | |
| 286 | 16 | 286 | 17 | RL, FP | | |
| 287 | 15 | 287 | 17 | RL, FP | | |
| 287 | 20 | 287 | 25 | RL, FP | | |
| 288 | 3 | 288 | 14 | RL, FP, MS | | |
| 288 | 17 | 288 | 24 | RL, MS, FP | | |
| 289 | 2 | 289 | 6 | RL, FP | | |
| 289 | 9 | 289 | 23 | RL, FP | | |
| 290 | 1 | 290 | 1 | | | |
| 290 | 3 | 290 | 5 | LE, RL, FP | | |
| 290 | 8 | 290 | 8 | RL, FP | | |
| 290 | 10 | 290 | 11 | LE, MS, RL, FP | | |
| 290 | 14 | 290 | 14 | RL, FP | | |
| 290 | 16 | 290 | 20 | RL, MS, LE | | |
| 290 | 23 | 290 | 23 | RL, SP | | |
| 290 | 25 | 291 | 3 | RL, MS, LE | | |
| 291 | 6 | 291 | 6 | RL, SP | | |
| 303 | 5 | 303 | 18 | RL | | |
| 304 | 5 | 305 | 10 | RL | | |
| 305 | 13 | 305 | 14 | RL | | |

| Wells Fargo's Designations – Eric Lacter | | | | Royal Objections | Trustee Objections | Family Defendants |
|---|---|---|---|---|---|---|
| FROM Page | Line | TO Page | Line | | | |
| 305 | 16 | 305 | 21 | RL | | |
| 306 | 2 | 306 | 9 | CUM | | |
| 306 | 12 | 306 | 12 | RL, CUM | | |
| 306 | 14 | 306 | 19 | RL | | |
| 306 | 23 | 307 | 2 | RL, CO | | |
| 307 | 7 | 307 | 9 | RL, MS | | |
| 307 | 12 | 307 | 12 | RL | | |
| 307 | 14 | 307 | 23 | RL | | |
| 308 | 1 | 308 | 2 | RL | | |
| 308 | 4 | 308 | 6 | RL, CUM, FP | | |
| 308 | 9 | 308 | 9 | RL | | |
| 308 | 11 | 308 | 14 | RL, FP, MS, CUM | | |
| 308 | 17 | 308 | 17 | RL | | |
| 308 | 22 | 309 | 10 | RL | | |
| 309 | 14 | 309 | 25 | RL | | |
| 310 | 3 | 310 | 6 | RL | | |
| 310 | 8 | 312 | 20 | RL, HS, CO | | |
| 312 | 25 | 313 | 15 | RL, HS | | |
| 313 | 18 | 313 | 18 | RL | | |
| 313 | 20 | 314 | 1 | RL, HS, SP | | |
| 314 | 4 | 314 | 19 | RL, SP, HS | | |
| 314 | 22 | 315 | 7 | RL, CO | | |
| 315 | 12 | 315 | 13 | RL, CO | | |
| 315 | 18 | 315 | 24 | RL | | |
| 316 | 2 | 316 | 23 | RL | | |
| 317 | 1 | 317 | 4 | RL | | |
| 317 | 24 | 318 | 19 | RL, FP | | |
| 320 | 13 | 320 | 21 | RL | | |
| 321 | 9 | 321 | 10 | RL | | |
| 321 | 13 | 321 | 13 | RL | | |
| 321 | 15 | 321 | 17 | RL | | |
| 321 | 20 | 321 | 24 | RL | | |
| 322 | 2 | 322 | 11 | RL | | |
| 322 | 20 | 323 | 1 | RL | | |
| 323 | 4 | 323 | 4 | RL | | |
| 323 | 14 | 324 | 6 | RL, HS, CO | | |
| 325 | 15 | 327 | 6 | RL, HS, SP | | |
| 327 | 19 | 328 | 1 | RL, HS, SP | | |
| 328 | 3 | 328 | 9 | RL, SP | | |

| Wells Fargo's Designations – Eric Lacter | | | | Royal Objections | Trustee Objections | Family Defendants |
|---|---|---|---|---|---|---|
| **FROM Page** | **Line** | **TO Page** | **Line** | | | |
| 328 | 11 | 328 | 12 | RL | | |
| 328 | 14 | 328 | 24 | RL | | |
| 329 | 1 | 329 | 1 | RL | | |
| 329 | 17 | 330 | 3 | RL | | |
| 330 | 8 | 330 | 12 | RL | | |
| 330 | 15 | 330 | 20 | RL | | |
| 331 | 8 | 331 | 11 | RL | | |
| 331 | 13 | 331 | 18 | RL | | |
| 332 | 4 | 332 | 18 | RL | | |
| 332 | 23 | 333 | 10 | RL | | |
| 334 | 1 | 334 | 5 | RL, MS | | |
| 334 | 10 | 335 | 10 | RL, HS | | |
| 335 | 13 | 335 | 13 | RL, CO | | |
| 336 | 3 | 336 | 11 | RL, CO, MS | | |
| 336 | 14 | 336 | 21 | RL | | |
| 336 | 24 | 336 | 24 | RL | | |
| 337 | 2 | 337 | 11 | RL, HS | | |
| 337 | 14 | 337 | 18 | RL | | |
| 337 | 20 | 337 | 23 | RL, HS | | |
| 339 | 11 | 340 | 5 | RL | | |
| 340 | 8 | 340 | 13 | RL | | |
| 340 | 16 | 340 | 16 | RL | | |
| 340 | 18 | 340 | 22 | RL, CO | | |
| 341 | 7 | 341 | 10 | RL | | |
| 341 | 13 | 341 | 13 | RL | | |
| 341 | 15 | 341 | 20 | RL, CO | | |
| 342 | 21 | 343 | 1 | RL | | |
| 343 | 4 | 343 | 4 | RL | | |
| 343 | 6 | 343 | 9 | | | |
| 343 | 12 | 343 | 15 | RL | | |
| 343 | 18 | 343 | 23 | RL, HS | | |
| 344 | 4 | 344 | 10 | RL, HS | | |
| 344 | 13 | 344 | 17 | RL, CO | | |
| 344 | 22 | 344 | 23 | RL | | |
| 345 | 1 | 345 | 3 | RL | | |
| 345 | 5 | 345 | 7 | RL, CO | | |
| 345 | 12 | 345 | 15 | RL, CO | | |
| 345 | 20 | 345 | 25 | RL, HS | | |
| 346 | 6 | 346 | 12 | RL, HS | | |
| 346 | 15 | 346 | 17 | RL | | |

79

| Wells Fargo's Designations – Eric Lacter | | | | Royal Objections | Trustee Objections | Family Defendants |
|---|---|---|---|---|---|---|
| FROM Page | Line | TO Page | Line | | | |
| 346 | 19 | 347 | 7 | RL | | |
| 347 | 10 | 347 | 10 | RL | | |
| 347 | 13 | 347 | 24 | RL | | |
| 348 | 3 | 348 | 15 | RL | | |
| 348 | 18 | 348 | 23 | RL | | |
| 349 | 1 | 349 | 6 | RL | | |
| 349 | 8 | 349 | 12 | RL | | |
| 349 | 15 | 349 | 15 | RL | | |
| 349 | 24 | 351 | 2 | RL, HS | | |
| 351 | 10 | 351 | 21 | RL, HS | | |
| 351 | 24 | 352 | 5 | RL | | |
| 352 | 8 | 352 | 11 | RL | | |
| 352 | 14 | 352 | 14 | RL | | |
| 353 | 2 | 353 | 5 | RL, HS | | |
| 353 | 8 | 353 | 13 | RL | | |
| 353 | 15 | 353 | 25 | RL | | |
| 354 | 3 | 354 | 16 | RL, MS | | |
| 354 | 19 | 355 | 1 | RL | | |
| 355 | 4 | 355 | 5 | RL | | |
| 355 | 9 | 355 | 10 | RL | | |
| 355 | 13 | 355 | 17 | RL | | |
| 376 | 10 | 376 | 24 | RL | | |
| 377 | 1 | 377 | 10 | RL | | |
| 377 | 12 | 377 | 12 | RL | | |
| 377 | 16 | 378 | 3 | RL, CUM, MS | | |
| 378 | 6 | 378 | 6 | RL | | |
| 378 | 8 | 378 | 11 | RL, CUM, MS | | |
| 378 | 14 | 378 | 14 | RL | | |
| 378 | 16 | 378 | 17 | RL | | |
| 378 | 20 | 378 | 20 | RL, CUM | | |
| 378 | 22 | 379 | 6 | RL, MS, CUM | | |
| 379 | 9 | 379 | 13 | RL | | |
| 379 | 16 | 380 | 3 | RL, HS | | |
| 381 | 16 | 381 | 20 | RL, FP | | |
| 381 | 23 | 383 | 15 | RL, HS | | |
| 383 | 18 | 384 | 1 | RL | | |
| 384 | 4 | 384 | 12 | | | |
| 385 | 1 | 386 | 7 | RL | | |
| 386 | 10 | 386 | 18 | RL | | |
| 386 | 21 | 386 | 23 | RL | | |

| Wells Fargo's Designations – Eric Lacter | | | | Royal Objections | Trustee Objections | Family Defendants |
|---|---|---|---|---|---|---|
| FROM Page | Line | TO Page | Line | | | |
| 386 | 25 | 387 | 4 | RL, CO | | |
| 388 | 4 | 388 | 12 | RL | | |
| 388 | 14 | 388 | 15 | RL | | |
| 388 | 17 | 388 | 19 | RL | | |
| 388 | 21 | 388 | 21 | RL | | |
| 443 | 10 | 443 | 17 | RL, CO | | |
| 443 | 21 | 443 | 24 | RL | | |
| 444 | 1 | 444 | 8 | RL | | |
| 444 | 10 | 444 | 10 | RL | | |
| 444 | 12 | 444 | 13 | RL | | |
| 444 | 15 | 444 | 25 | RL | | |
| 445 | 2 | 445 | 2 | RL | | |
| 445 | 4 | 445 | 6 | RL | | |
| 445 | 8 | 445 | 8 | RL | | |
| 445 | 20 | 445 | 23 | RL | | |
| 445 | 25 | 445 | 25 | RL | | |
| 446 | 2 | 446 | 8 | RL | | |
| 446 | 10 | 446 | 10 | RL | | |
| 446 | 12 | 446 | 15 | RL | | |
| 446 | 19 | 447 | 1 | RL | | |
| 447 | 5 | 447 | 11 | RL | | |
| 447 | 13 | 447 | 19 | RL | | |
| 449 | 23 | 450 | 16 | RL | | |
| 450 | 21 | 450 | 23 | RL | | |
| 450 | 25 | 450 | 25 | RL | | |
| 451 | 21 | 452 | 16 | RL | | |
| 452 | 18 | 452 | 21 | RL | | |
| 452 | 23 | 452 | 23 | RL | | |
| 452 | 25 | 453 | 7 | RL | | |
| 453 | 9 | 453 | 9 | RL | | |
| 453 | 11 | 454 | 2 | RL | | |
| 454 | 4 | 454 | 10 | RL | | |
| 454 | 12 | 454 | 13 | RL | | |
| 454 | 15 | 454 | 19 | RL | | |
| 454 | 23 | 455 | 1 | RL | | |
| 455 | 3 | 455 | 8 | RL | | |
| 455 | 10 | 455 | 13 | RL | | |
| 455 | 15 | 455 | 15 | RL | | |
| 456 | 7 | 456 | 10 | RL | | |
| 456 | 20 | 457 | 2 | RL | | |

| Wells Fargo's Designations – Eric Lacter | | | | Royal Objections | Trustee Objections | Family Defendants |
|---|---|---|---|---|---|---|
| FROM Page | Line | TO Page | Line | | | |
| 457 | 6 | 457 | 10 | RL | | |
| 457 | 12 | 457 | 12 | RL | | |
| 457 | 14 | 457 | 16 | RL | | |
| 457 | 18 | 457 | 18 | RL | | |
| 457 | 20 | 458 | 4 | RL | | |
| 458 | 7 | 458 | 11 | RL | | |
| 458 | 14 | 459 | 1 | RL | | |
| 459 | 3 | 459 | 3 | RL | | |
| 459 | 8 | 459 | 11 | RL | | |
| 459 | 13 | 459 | 17 | RL | | |
| 459 | 19 | 459 | 25 | RL | | |
| 460 | 2 | 460 | 9 | RL | | |
| 460 | 11 | 460 | 15 | RL | | |
| 460 | 17 | 460 | 21 | RL | | |
| 460 | 23 | 461 | 2 | RL | | |
| 461 | 4 | 461 | 4 | RL | | |
| 461 | 6 | 461 | 14 | RL | | |
| 461 | 16 | 461 | 16 | RL | | |
| 461 | 18 | 461 | 22 | RL | | |
| 461 | 24 | 461 | 24 | RL | | |
| 462 | 2 | 462 | 6 | RL | | |
| 462 | 10 | 462 | 11 | RL | | |
| 462 | 13 | 462 | 13 | RL | | |
| 462 | 15 | 462 | 17 | RL | | |
| 462 | 19 | 463 | 8 | RL | | |

| Royal's Counter Designation – Eric Lacter | | | | | | |
|---|---|---|---|---|---|---|
| FROM Page | Line | TO Page | Line | Royal Objections | Trustee Objections | Family Defendants |
| 14 | 2 | 14 | 19 | | | |
| 19 | 4 | 19 | 8 | | | |
| 20 | 19 | 21 | 10 | | | |
| 25 | 8 | 25 | 15 | | | |
| 26 | 16 | 26 | 17 | | | |
| 31 | 1 | 31 | 3 | | | |
| 43 | 5 | 43 | 9 | | | |
| 44 | 1 | | | | | |
| 50 | 2 | 50 | 11 | | | |
| 50 | 21 | 52 | 19 | | | |
| 103 | 4 | 103 | 6 | | | |

| Royal's Counter Designation – Eric Lacter | | | | | | |
|---|---|---|---|---|---|---|
| **FROM Page** | **Line** | **TO Page** | **Line** | **Royal Objections** | **Trustee Objections** | **Family Defendants** |
| 103 | 24 | 104 | 16 | | | |
| 108 | 5 | 109 | 2 | | | |
| 111 | 13 | 112 | 7 | | | |
| 113 | 20 | 114 | 20 | | | |
| 115 | 1 | 115 | 3 | | | |
| 115 | 6 | 115 | 7 | | | |
| 231 | 5 | | | | | |
| 247 | 9 | 247 | 24 | | | |
| 248 | 1 | 248 | 5 | | | |
| 251 | 2 | 251 | 3 | | | |
| 266 | 7 | 266 | 15 | | | |
| 272 | 10 | | | | | |
| 317 | 15 | 317 | 23 | | | |
| 327 | 8 | 327 | 11 | | | |
| 327 | 14 | 327 | 18 | | | |
| 344 | 20 | | | | | |
| 345 | 10 | | | | | |
| 345 | 18 | | | | | |
| 387 | 7 | 387 | 16 | | | |
| 427 | 4 | 427 | 25 | | | |
| 428 | 3 | | | | | |
| 428 | 5 | 428 | 11 | | | |
| 428 | 14 | | | | | |
| 428 | 16 | 428 | 17 | | | |
| 428 | 20 | 428 | 21 | | | |
| 428 | 23 | 428 | 24 | | | |
| 429 | 2 | | | | | |
| 429 | 4 | 429 | 5 | | | |
| 429 | 8 | 429 | 20 | | | |
| 429 | 23 | | | | | |
| 429 | 25 | 430 | 2 | | | |
| 430 | 5 | 430 | 6 | | | |
| 430 | 8 | 430 | 9 | | | |
| 430 | 12 | 430 | 13 | | | |
| 430 | 15 | 432 | 6 | | | |
| 432 | 9 | | | | | |
| 432 | 11 | 432 | 14 | | | |
| 432 | 17 | | | | | |
| 432 | 22 | 432 | 25 | | | |
| 433 | 3 | 433 | 5 | | | |
| 433 | 8 | 433 | 10 | | | |

83

| Royal's Counter Designation – Eric Lacter | | | | | | |
|---|---|---|---|---|---|---|
| FROM Page | Line | TO Page | Line | Royal Objections | Trustee Objections | Family Defendants |
| 433 | 12 | 433 | 19 | | | |
| 433 | 23 | 433 | 24 | | | |
| 434 | 2 | | | | | |
| 434 | 4 | 434 | 7 | | | |
| 434 | 10 | 434 | 11 | | | |
| 434 | 20 | 434 | 22 | | | |
| 434 | 23 | 435 | 5 | | | |
| 435 | 8 | 435 | 11 | | | |
| 435 | 13 | 435 | 21 | | | |

## 21.   Deposition Designations of André LeFebvre

| Wells Fargo's Designations – André LeFebvre | | | | | | |
|---|---|---|---|---|---|---|
| FROM Page | Line | TO Page | Line | Royal Objections | Trustee Objections | Family Defendants |
| 7 | 22 | 7 | 25 | | | |
| 14 | 19 | 14 | 21 | | | |
| 15 | 19 | 17 | 25 | RL | | |
| 19 | 15 | 19 | 25 | RL | | |
| 20 | 18 | 21 | 17 | RL | | |
| 21 | 24 | 23 | 9 | | | |
| 23 | 16 | 25 | 7 | RL | | |
| 25 | 11 | 26 | 2 | RL | | |
| 27 | 18 | 28 | 19 | RL | | |
| 29 | 15 | 30 | 14 | | | |
| 33 | 4 | 33 | 21 | RL | | |
| 34 | 22 | 34 | 24 | | | |
| 35 | 3 | 35 | 17 | | | |
| 36 | 3 | 37 | 3 | RL | | |
| 38 | 8 | 39 | 22 | | | |
| 41 | 2 | 41 | 11 | RL | | |
| 48 | 17 | 49 | 20 | RL | | |
| 50 | 15 | 52 | 16 | RL | | |
| 55 | 5 | 56 | 2 | RL | | |
| 57 | 18 | 57 | 25 | | | |
| 59 | 20 | 60 | 3 | RL | | |
| 60 | 10 | 60 | 12 | RL | | |
| 63 | 17 | 64 | 11 | CO, RL | | |
| 64 | 23 | 65 | 10 | LE | | |
| 65 | 13 | 66 | 9 | SP | | |
| 67 | 10 | 68 | 22 | RL | | |
| 70 | 5 | 70 | 10 | RL | | |

84

| Wells Fargo's Designations – André LeFebvre | | | | | | |
|---|---|---|---|---|---|---|
| **FROM Page** | **Line** | **TO Page** | **Line** | **Royal Objections** | **Trustee Objections** | **Family Defendants** |
| 71 | 20 | 72 | 15 | RL, LE, MS | | |
| 72 | 21 | 74 | 24 | RL, FP, SP | | |
| 76 | 23 | 79 | 3 | RL | | |
| 80 | 23 | 81 | 17 | RL | | |
| 84 | 7 | 84 | 11 | RL | | |
| 84 | 14 | 85 | 14 | RL | | |
| 85 | 18 | 85 | 23 | RL | | |
| 86 | 23 | 87 | 25 | RL | | |
| 88 | 4 | 90 | 2 | RL, MS, LE, FP | | |
| 90 | 5 | 92 | 6 | RL | | |
| 92 | 19 | 92 | 23 | RL, FP, SP | | |
| 93 | 2 | 93 | 11 | FP, RL | | |
| 94 | 22 | 96 | 7 | RL | | |
| 96 | 9 | 98 | 6 | RL, MS, SP | | |
| 98 | 10 | 99 | 4 | RL | | |
| 100 | 11 | 101 | 22 | RL | | |
| 102 | 23 | 103 | 5 | RL, SP, FP | | |
| 103 | 8 | 104 | 4 | RL, SP, FP | | |
| 104 | 7 | 104 | 9 | RL | | |
| 104 | 13 | 105 | 11 | RL | | |
| 106 | 19 | 106 | 21 | RL | | |
| 107 | 2 | 107 | 15 | RL, FP, SP, MS | | |
| 107 | 18 | 108 | 15 | RL, FP, SP | | |
| 108 | 18 | 108 | 20 | RL, FP, SP | | |
| 109 | 14 | 112 | 6 | RL, LE, MS | | |
| 112 | 9 | 112 | 25 | RL, FP, MS, LE | | |
| 113 | 2 | 114 | 2 | RL | | |
| 116 | 7 | 117 | 25 | SP, FP, RL | | |
| 118 | 18 | 123 | 21 | RL | | |
| 124 | 2 | 125 | 12 | RL, FP, SP | | |
| 125 | 23 | 126 | 4 | RL, SP, MS | | |
| 126 | 7 | 126 | 13 | RL, LE | | |
| 126 | 16 | 127 | 13 | RL | | |
| 127 | 16 | 128 | 21 | RL, FP, MS | | |
| 128 | 24 | 129 | 4 | RL, FP | | |
| 129 | 7 | 130 | 23 | RL | | |
| 131 | 7 | 131 | 9 | RL | | |
| 131 | 12 | 131 | 15 | RL | | |

85

| Wells Fargo's Designations – André LeFebvre | | | | | | |
| FROM Page | Line | TO Page | Line | Royal Objections | Trustee Objections | Family Defendants |
|---|---|---|---|---|---|---|
| 131 | 24 | 134 | 10 | RL | | |
| 134 | 13 | 135 | 19 | RL, CUM, LE, SP | | |
| 135 | 22 | 136 | 3 | RL, SP | | |
| 136 | 6 | 139 | 6 | RL, MS, LE | | |
| 139 | 9 | 139 | 16 | RL, FP, MS, LE | | |
| 139 | 19 | 139 | 19 | RL, MS, LE | | |
| 139 | 22 | 140 | 7 | RL, FP, SP | | |
| 140 | 23 | 141 | 2 | RL, LE, CUM | | |
| 141 | 5 | 141 | 5 | RL, LE, CUM | | |
| 141 | 8 | 141 | 17 | RL, FP, SP | | |
| 141 | 20 | 142 | 6 | RL | | |
| 142 | 20 | 142 | 22 | SP, RL, MS, FP | | |
| 142 | 25 | 143 | 7 | RL, SP | | |
| 143 | 10 | 145 | 9 | RL, MS, LE, SP, FP | | |
| 145 | 16 | 146 | 2 | RL | | |
| 146 | 25 | 147 | 3 | RL, MS | | |
| 147 | 9 | 147 | 17 | RL | | |
| 149 | 20 | 150 | 18 | RL | | |
| 150 | 22 | 151 | 3 | RL, SP, MS | | |
| 151 | 9 | 151 | 17 | RL, SP | | |
| 151 | 21 | 153 | 4 | RL | | |
| 154 | 3 | 154 | 8 | RL | | |
| 157 | 15 | 157 | 20 | RL | | |
| 160 | 24 | 162 | 16 | RL | | |
| 183 | 19 | 184 | 18 | RL | | |
| 185 | 15 | 187 | 21 | RL | | |
| 187 | 25 | 188 | 8 | RL, MS, LE, SP | | |
| 188 | 11 | 189 | 9 | RL, SP, FP | | |
| 189 | 16 | 190 | 8 | RL | | |
| 204 | 17 | 206 | 10 | RL, HS, LE, MS, SP | | |
| 206 | 13 | 206 | 18 | RL, MS, FP, SP | | |
| 206 | 21 | 206 | 21 | RL, FP | | |
| 208 | 4 | 210 | 16 | RL, HS | | |

| Wells Fargo's Designations – André LeFebvre | | | | | | |
|---|---|---|---|---|---|---|
| **FROM Page** | **Line** | **TO Page** | **Line** | **Royal Objections** | **Trustee Objections** | **Family Defendants** |
| 211 | 8 | 213 | 5 | RL, LE, MS, SP, FP | | |
| 213 | 8 | 214 | 6 | RL, FP, SP | | |
| 215 | 16 | 215 | 18 | MS, RL, CUM | | |
| 215 | 21 | 216 | 11 | RL | | |
| 217 | 18 | 217 | 22 | RL, CUM, LE, SP | | |
| 217 | 25 | 218 | 18 | RL, SP, FP | | |
| 219 | 18 | 219 | 24 | RL | | |
| 220 | 3 | 224 | 9 | RL, HS | | |
| 225 | 22 | 228 | 4 | RL, HS, LE, MS, FP | | |
| 228 | 7 | 228 | 15 | RL, FP | | |
| 228 | 25 | 229 | 4 | RL, LE, CUM, SP | | |
| 229 | 7 | 229 | 13 | RL, CUM, LE, MS | | |
| 229 | 16 | 229 | 20 | RL | | |
| 230 | 23 | 231 | 13 | RL, MS | | |
| 231 | 16 | 232 | 7 | RL, MS, CUM | | |
| 232 | 10 | 233 | 20 | RL, SP, FP, MSP | | |
| 234 | 21 | 235 | 3 | RL, MS, LE, SP | | |
| 235 | 6 | 235 | 19 | RL,SP, FP | | |
| 236 | 15 | 237 | 10 | RL | | |

| Royal Counter Designations - André LeFebvre | | | | | |
|---|---|---|---|---|---|
| **FROM Page** | **Line** | **TO Page** | **Line** | **Wells' Objections** | **Family Defendants** |
| 210 | 17 | 210 | 25 | | |
| 211 | 1 | 211 | 5 | | |
| 214 | 7 | 214 | 25 | | |
| 215 | 1 | 215 | 15 | | |

**22. Deposition Designations of John Limpert**

| Wells' Designation – John Limpert | | | | Objections | | |
|---|---|---|---|---|---|---|
| **FROM Page** | **Line** | **TO Page** | **Line** | **Royal** | **Trustee** | **Family Defendants** |
| Track II | | | | | | |
| 6 | 22 | 7 | 1 | | | |
| 9 | 21 | 15 | 15 | RL | | |
| 16 | 1 | 16 | 9 | RL | | |
| 16 | 15 | 16 | 23 | RL, LE | | |
| 16 | 25 | 19 | 17 | RL | | |
| 19 | 25 | 20 | 5 | RL | | |
| 20 | 12 | 20 | 22 | RL | | |
| 21 | 6 | 21 | 7 | RL | | |
| 21 | 9 | 22 | 5 | RL | | |
| 22 | 7 | 22 | 7 | RL | | |
| 22 | 9 | 22 | 12 | RL | | |
| 22 | 14 | 22 | 14 | RL | | |
| 22 | 16 | 24 | 24 | RL | | |
| 25 | 4 | 25 | 5 | RL | | |
| 25 | 8 | 25 | 19 | RL | | |
| 25 | 21 | 25 | 23 | RL | | |
| 25 | 24 | 26 | 5 | RL | | |
| 26 | 9 | 26 | 18 | | | |
| 27 | 2 | 27 | 21 | RL | | |
| 27 | 23 | 29 | 8 | RL | | |
| 35 | 6 | 36 | 6 | | | |
| 36 | 9 | 36 | 14 | RL | | |
| 36 | 18 | 38 | 22 | | | |
| 38 | 24 | 39 | 3 | RL | | |
| 39 | 5 | 39 | 6 | RL | | |
| 41 | 10 | 41 | 11 | RL | | |
| 41 | 13 | 41 | 22 | RL, FP, SP | | |
| 42 | 1 | 42 | 1 | RL, FP | | |
| 42 | 3 | 42 | 6 | RL, FP, SP | | |
| 42 | 8 | 42 | 9 | RL, FP, SP | | |
| 42 | 20 | 43 | 1 | RL | | |
| 44 | 4 | 45 | 3 | | | |
| 45 | 19 | 46 | 9 | RL | | |
| 46 | 11 | 46 | 16 | RL | | |
| 47 | 11 | 48 | 12 | RL | | |
| 48 | 14 | 48 | 15 | | | |
| 48 | 17 | 48 | 17 | | | |
| 48 | 19 | 48 | 20 | | | |

| Wells' Designation – John Limpert | | | | Objections | | |
|---|---|---|---|---|---|---|
| **FROM** | | **TO** | | | | **Family** |
| **Page** | **Line** | **Page** | **Line** | **Royal** | **Trustee** | **Defendants** |
| | | | | **Track II** | | |
| 51 | 5 | 51 | 16 | RL | | |
| 53 | 11 | 54 | 7 | RL | | |
| 54 | 10 | 54 | 10 | RL | | |
| 54 | 12 | 54 | 13 | RL | | |
| 55 | 7 | 55 | 12 | RL | | |
| 55 | 18 | 55 | 20 | RL | | |
| 55 | 22 | 55 | 23 | RL | | |
| 56 | 5 | 56 | 7 | RL | | |
| 56 | 13 | 56 | 14 | RL | | |
| 56 | 16 | 56 | 25 | RL | | |
| 57 | 11 | 57 | 12 | RL, FP | | |
| 57 | 14 | 58 | 2 | RL, FP | | |
| 58 | 4 | 58 | 5 | RL, FP | | |
| 58 | 7 | 58 | 11 | RL, FP | | |
| 59 | 9 | 59 | 12 | RL | | |
| 59 | 14 | 59 | 15 | RL | | |
| 62 | 14 | 62 | 15 | | | |
| 62 | 21 | 63 | 6 | RL | | |
| 63 | 7 | 65 | 12 | RL | | |
| 65 | 23 | 66 | 4 | RL | | |
| 66 | 8 | 66 | 12 | RL, CUM | | |
| 66 | 14 | 66 | 15 | RL | | |
| 67 | 2 | 67 | 4 | RL | | |
| 67 | 7 | 67 | 22 | RL | | |
| 68 | 1 | 68 | 7 | RL, SP, FP | | |
| 68 | 9 | 70 | 9 | RL, FP | | |
| 70 | 11 | 70 | 16 | RL | | |
| 70 | 25 | 71 | 11 | MS, RL | | |
| 71 | 13 | 71 | 21 | RL | | |
| 72 | 13 | 72 | 24 | RL, MS | | |
| 73 | 4 | 73 | 6 | RL | | |
| 73 | 8 | 73 | 19 | RL | | |
| 73 | 22 | 74 | 1 | RL, SP, FP | | |
| 74 | 3 | 74 | 4 | RL | | |
| 74 | 6 | 75 | 11 | RL, FP | | |
| 75 | 13 | 75 | 13 | RL | | |
| 75 | 22 | 76 | 2 | RL | | |
| 76 | 20 | 76 | 23 | RL, SP, MS | | |
| 77 | 14 | 77 | 22 | RL, SP, FP | | |
| 81 | 22 | 82 | 3 | RL, SP, FP | | |

89

| Wells' Designation – John Limpert | | | | Objections | | |
|---|---|---|---|---|---|---|
| FROM Page | Line | TO Page | Line | Royal | Trustee | Family Defendants |
| Track II | | | | | | |
| 82 | 5 | 82 | 7 | RL, FP | | |
| 82 | 10 | 82 | 13 | RL, LE, FP, SP | | |
| 82 | 17 | 82 | 20 | RL, FP | | |
| 83 | 12 | 83 | 16 | RL, SP, FP | | |
| 83 | 23 | 84 | 4 | RL, SP, FP | | |
| 84 | 6 | 84 | 10 | RL, FP | | |
| 86 | 22 | 87 | 12 | RL, FP | | |
| 87 | 14 | 87 | 15 | RL, FP | | |
| 111 | 11 | 113 | 9 | RL | | |
| 113 | 11 | 113 | 15 | RL | | |
| 113 | 17 | 113 | 24 | RL, MS | | |
| 114 | 1 | 114 | 4 | RL, FP | | |
| 116 | 8 | 116 | 21 | RL, FP | | |
| 117 | 18 | 117 | 21 | RL, CUM | | |
| 117 | 23 | 118 | 2 | RL | | |
| 118 | 4 | 118 | 6 | RL, MS | | |
| 118 | 8 | 118 | 12 | RL | | |
| 118 | 13 | 118 | 15 | RL | | |
| 118 | 19 | 119 | 11 | RL | | |
| 124 | 19 | 125 | 9 | RL, FP, SP | | |
| 125 | 12 | 126 | 1 | RL, FP, SP | | |
| 126 | 14 | 126 | 19 | RL, FP, SP | | |
| 126 | 21 | 126 | 25 | RL, FP | | |
| 127 | 2 | 127 | 20 | RL, CO | | |
| 131 | 22 | 132 | 6 | RL | | |
| 132 | 13 | 132 | 15 | RL | | |
| 132 | 17 | 133 | 5 | RL, CUM, SP | | |
| 134 | 25 | 135 | 2 | RL | | |
| 135 | 4 | 135 | 9 | RL, SP, FP | | |
| 135 | 11 | 135 | 19 | RL, FP | | |
| 135 | 25 | 136 | 9 | RL | | |
| 136 | 13 | 138 | 9 | RL, HS, MS | | |
| 138 | 18 | 139 | 15 | RL | | |
| 140 | 19 | 141 | 16 | FP, SP, RL | | |
| 145 | 12 | 148 | 2 | RL | | |
| 154 | 6 | 156 | 2 | RL | | |
| 156 | 4 | 156 | 4 | RL | | |
| 156 | 6 | 156 | 16 | RL | | |
| 156 | 20 | 157 | 3 | RL, MS | | |

| Wells' Designation – John Limpert | | | | Objections | | |
|---|---|---|---|---|---|---|
| FROM | | TO | | | | Family |
| Page | Line | Page | Line | Royal | Trustee | Defendants |
| Track II | | | | | | |
| 157 | 5 | 157 | 15 | RL, FP | | |
| 157 | 17 | 158 | 11 | RL, CUM | | |
| 158 | 13 | 159 | 2 | RL, SP | | |
| 160 | 13 | 161 | 11 | RL, MS, SP | | |
| 161 | 13 | 161 | 17 | RL | | |
| 161 | 25 | 162 | 5 | RL | | |
| 162 | 12 | 162 | 13 | RL | | |
| 162 | 15 | 162 | 24 | RL, SP | | |
| 163 | 2 | | | RL | | |
| 164 | 4 | 164 | 6 | RL | | |
| 165 | 14 | 169 | 3 | RL, MS, SP | | |
| 169 | 5 | 169 | 22 | RL, MS, SP | | |
| 169 | 24 | 170 | 2 | RL | | |
| 170 | 4 | 170 | 10 | RL, FP | | |
| 170 | 12 | 170 | 13 | RL, FP | | |
| 170 | 15 | 170 | 16 | RL | | |
| 170 | 18 | 170 | 20 | RL, FP | | |
| 171 | 22 | 172 | 12 | RL | | |
| 172 | 14 | 173 | 23 | RL, FP, SP | | |
| 174 | 1 | 174 | 4 | RL, SP | | |
| 174 | 6 | 174 | 7 | RL, SP, FP | | |
| 174 | 21 | 174 | 25 | RL, SP, FP, CUM | | |
| 175 | 2 | 176 | 9 | RL, SP, FP | | |
| 176 | 11 | 176 | 14 | RL | | |
| 176 | 16 | 179 | 17 | RL | | |
| 179 | 24 | 181 | 8 | RL, MS | | |
| 181 | 10 | 182 | 3 | RL | | |
| 183 | 1 | 183 | 22 | RL | | |
| 184 | 6 | 185 | 25 | RL | | |
| 186 | 12 | 188 | 10 | RL, SP, FP | | |
| 190 | 3 | 190 | 6 | RL | | |
| 190 | 14 | 191 | 7 | RL, MS | | |
| 191 | 11 | 191 | 12 | RL | | |
| 191 | 14 | 191 | 24 | RL | | |
| 192 | 1 | 192 | 3 | RL | | |
| 192 | 6 | 192 | 8 | RL | | |
| 192 | 12 | 193 | 15 | RL, FP, SP | | |
| 193 | 17 | 193 | 18 | RL, FP, SP | | |
| 194 | 8 | 194 | 10 | RL | | |

| FROM | | TO | | | | |
|------|------|------|------|------|------|------|
| **Wells' Designation – John Limpert** | | | | **Objections** | | |
| **FROM** | | **TO** | | | | **Family** |
| **Page** | **Line** | **Page** | **Line** | **Royal** | **Trustee** | **Defendants** |
| **Track II** | | | | | | |
| 194 | 12 | 194 | 14 | RL | | |
| 199 | 21 | 200 | 5 | RL | | |
| 200 | 11 | 201 | 2 | RL | | |
| 202 | 6 | 202 | 18 | RL, SP, FP | | |
| 207 | 6 | 207 | 10 | | | |
| 207 | 23 | 208 | 2 | RL, MS, SP | | |
| 208 | 5 | 208 | 11 | RL | | |
| 208 | 22 | 209 | 6 | RL | | |
| 209 | 10 | 210 | 1 | RL, SP, FP | | |
| 210 | 3 | 210 | 5 | RL, FP | | |
| 210 | 21 | 210 | 24 | RL | | |
| 211 | 1 | 211 | 3 | RL | | |
| 212 | 12 | 212 | 20 | RL, SP | | |
| 212 | 22 | 213 | 4 | RL | | |
| 213 | 13 | 213 | 25 | RL | | |
| 214 | 3 | 214 | 11 | RL | | |
| 214 | 22 | 215 | 1 | RL, SP | | |
| 215 | 3 | 215 | 8 | RL, FP | | |
| 216 | 8 | 217 | 17 | RL, MS | | |
| 217 | 20 | 217 | 24 | RL | | |
| 218 | 1 | 218 | 13 | RL | | |
| 218 | 15 | 218 | 15 | RL | | |
| 218 | 17 | 218 | 21 | RL, SP | | |
| 218 | 23 | 218 | 24 | RL | | |
| 219 | 13 | 220 | 3 | RL, MS | | |
| 220 | 5 | 220 | 5 | RL | | |
| 222 | 11 | 222 | 15 | RL, MS | | |
| 222 | 18 | 222 | 18 | RL, MS | | |
| 222 | 20 | 222 | 25 | RL, MS | | |
| 223 | 2 | 223 | 3 | RL, MS | | |
| 223 | 5 | 223 | 24 | RL, MS | | |
| 224 | 9 | 224 | 18 | RL, MS | | |
| 225 | 21 | 225 | 24 | RL, SP, FP | | |
| 226 | 1 | 226 | 6 | RL, FP | | |
| 227 | 12 | 227 | 15 | RL | | |
| 227 | 19 | 229 | 13 | RL | | |
| 232 | 1 | 232 | 2 | RL | | |
| 232 | 4 | 232 | 9 | RL | | |
| 232 | 10 | 232 | 18 | RL | | |
| 232 | 20 | 232 | 21 | RL | | |

| Wells' Designation – John Limpert | | | | Objections | | |
|---|---|---|---|---|---|---|
| **FROM** | | **TO** | | | | **Family** |
| **Page** | **Line** | **Page** | **Line** | **Royal** | **Trustee** | **Defendants** |
| Track II | | | | | | |
| 233 | 4 | 233 | 5 | RL | | |
| 233 | 7 | 233 | 12 | RL, FP | | |
| 233 | 14 | 233 | 22 | RL, FP | | |
| 234 | 25 | 235 | 13 | RL, FP | | |
| 235 | 15 | 235 | 20 | RL, FP | | |
| 235 | 22 | 235 | 22 | RL, FP | | |
| 235 | 24 | 235 | 24 | RL, FP | | |
| 236 | 1 | 236 | 7 | RL, MS, FP | | |
| 236 | 9 | 236 | 12 | RL, FP | | |
| 237 | 1 | 237 | 20 | RL | | |
| 238 | 12 | 238 | 17 | RL | | |
| 238 | 19 | 238 | 23 | RL, MS | | |
| 238 | 25 | 239 | 6 | RL | | |
| 239 | 10 | 239 | 16 | RL | | |
| 239 | 18 | 239 | 18 | RL | | |
| 241 | 7 | 241 | 11 | RL | | |
| 241 | 13 | 241 | 14 | RL | | |
| 241 | 20 | 242 | 3 | RL, CUM, SP | | |
| 242 | 11 | 242 | 13 | RL | | |
| 242 | 17 | 242 | 20 | RL, SP | | |
| 242 | 22 | 242 | 23 | RL, FP | | |
| 244 | 1 | 244 | 8 | RL, SP | | |
| 247 | 9 | 247 | 11 | RL | | |
| 249 | 9 | 249 | 15 | RL | | |
| 249 | 17 | 249 | 23 | RL, MS | | |
| 250 | 2 | 250 | 13 | RL, SP | | |
| 250 | 15 | 250 | 19 | RL, SP, CUM | | |
| 250 | 21 | 250 | 22 | RL, FP | | |
| 250 | 25 | 251 | 3 | RL, SP | | |
| 252 | 10 | 252 | 22 | RL, FP, SP | | |
| 252 | 13 | 252 | 16 | RL, FP, SP | | |
| 252 | 18 | 252 | 19 | RL, FP, SP | | |
| 252 | 21 | 252 | 25 | RL, SP, FP | | |
| 253 | 4 | 254 | 2 | RL, SP, CUM | | |
| 254 | 9 | 254 | 25 | RL, CUM, SP | | |
| 257 | 20 | 259 | 6 | RL | | |
| 259 | 8 | 259 | 9 | RL | | |
| 259 | 11 | 259 | 19 | RL, MS | | |
| 259 | 24 | 260 | 8 | RL | | |
| 263 | 9 | 263 | 23 | RL | | |

| Wells' Designation – John Limpert | | | | Objections | | |
|---|---|---|---|---|---|---|
| FROM Page | Line | TO Page | Line | Royal | Trustee | Family Defendants |
| Track II | | | | | | |
| 264 | 3 | 264 | 10 | RL | | |

| Royal's Counter Designation – John Limpert | | | | | |
|---|---|---|---|---|---|
| FROM Page | Line | TO Page | Line | Wells Objections | Family Defendants |
| 19 | 19 | 19 | 23 | | |
| 25 | 6 | 25 | 7 | | |
| 26 | 6 | 26 | 8 | | |
| 29 | 9 | 29 | 19 | | |
| 36 | 16 | 36 | 16 | | |
| 41 | 24 | 41 | 24 | | |
| 46 | 18 | 47 | 9 | | |
| 48 | 21 | 48 | 23 | | |
| 55 | 13 | 55 | 17 | | |
| 56 | 10 | 56 | 11 | | |
| 57 | 6 | 57 | 8 | | |
| 66 | 16 | 66 | 22 | | |
| 70 | 18 | 70 | 24 | | |
| 73 | 1 | 73 | 2 | | |
| 73 | 20 | 73 | 20 | | |
| 75 | 15 | 75 | 21 | | |
| 76 | 25 | 77 | 3 | | |
| 77 | 10 | 77 | 11 | | |
| 77 | 24 | 77 | 25 | | |
| 82 | 9 | 82 | 9 | | |
| 82 | 21 | 83 | 8 | | |
| 83 | 18 | 83 | 21 | | |
| 84 | 11 | 84 | 13 | | |
| 85 | 23 | 86 | 21 | | |
| 87 | 17 | 87 | 21 | | |
| 114 | 6 | 115 | 8 | | |
| 132 | 8 | 132 | 11 | | |
| 135 | 21 | 135 | 21 | | |
| 136 | 11 | 136 | 11 | | |
| 159 | 4 | 159 | 7 | | |
| 161 | 19 | 161 | 24 | | |
| 162 | 6 | 162 | 11 | | |
| 162 | 25 | 163 | 1 | | |
| 163 | 3 | 163 | 23 | | |

94

| Royal's Counter Designation – John Limpert | | | | | |
|---|---|---|---|---|---|
| **FROM Page** | **Line** | **TO Page** | **Line** | **Wells Objections** | **Family Defendants** |
| 164 | 2 | 164 | 3 | | |
| 164 | 7 | 164 | 15 | | |
| 174 | 8 | 174 | 19 | | |
| 182 | 4 | 182 | 9 | | |
| 183 | 23 | 184 | 5 | | |
| 186 | 2 | 186 | 3 | | |
| 188 | 13 | 188 | 21 | | |
| 189 | 14 | 190 | 1 | | |
| 190 | 7 | 190 | 10 | | |
| 192 | 10 | 192 | 10 | | |
| 193 | 25 | 194 | 6 | | |
| 202 | 19 | 202 | 21 | | |
| 208 | 13 | 208 | 20 | | |
| 217 | 18 | 217 | 18 | | |
| 219 | 1 | 219 | 12 | | |
| 224 | 21 | 224 | 23 | | |
| 226 | 7 | 226 | 11 | | |
| 230 | 5 | 230 | 21 | | |
| 232 | 23 | 233 | 2 | | |
| 239 | 8 | 239 | 8 | | |
| 240 | 8 | 241 | 6 | | |
| 242 | 6 | 242 | 10 | | |
| 242 | 15 | 242 | 16 | | |
| 243 | 12 | 243 | 12 | | |
| 243 | 17 | 243 | 25 | | |
| 246 | 15 | 247 | 8 | | |
| 249 | 24 | 250 | 1 | | |
| 251 | 4 | 251 | 6 | | |
| 253 | 2 | 253 | 3 | | |
| 259 | 20 | 259 | 23 | | |
| 263 | 25 | 264 | 1 | | |
| 264 | 12 | 264 | 12 | | |
| 265 | 19 | 266 | 25 | | |
| 267 | 3 | 280 | 9 | | |
| 280 | 15 | 280 | 16 | | |
| 280 | 21 | 283 | 7 | | |

## 23.   Deposition Designations of Donald Lincoln

Pursuant to the Federal Rules CounterClaim Defendant Wells Fargo as Trustee does not concede that Plaintiff has the right to designate testimony of Mr. Lincoln because he is a current employee of Wells Fargo and can be produced as a live witness at trial.  However, in the event

that Mr. Lincoln does not testify then Plaintiff may subpoena him or submit the below designations and therefore Defendants have presented objections thereto and counter-designations/designations for their case in chief of Mr. Lincoln's testimony.  All rights to object to any designations of Mr. Lincoln being submitted are reserved should he testify live.

| **Royal Designation – Donald Lincoln** | | | | |
|---|---|---|---|---|
| **FROM Page** | **Line** | **TO Page** | **Line** | **Wells' Objections** |
| 8 | 2 | 8 | 7 | |
| 9 | 1 | 9 | 5 | |
| 12 | 9 | 12 | 11 | |
| 13 | 1 | 13 | 10 | |
| 13 | 14 | 13 | 17 | Incomplete |
| 14 | 7 | 14 | 23 | Incomplete |
| 15 | 10 | 15 | 19 | |
| 17 | 5 | 17 | 20 | |
| 17 | 23 | 18 | 14 | Cumulative of above listing |
| 18 | 21 | 18 | 23 | |
| 23 | 6 | 24 | 20 | |
| 24 | 24 | 25 | 6 | |
| 25 | 10 | 26 | 2 | |
| 26 | 21 | 26 | 25 | |
| 27 | 8 | 28 | 7 | |
| 28 | 11 | 30 | 6 | |
| 32 | 23 | 35 | 1 | |
| 35 | 10 | 35 | 13 | |
| 36 | 13 | 37 | 7 | Misleading, Mischaracterizes Document |
| 38 | 1 | 38 | 14 | Misleading, Mischaracterizes Prior Testimony, Mischaracterizes Document |
| 39 | 10 | 40 | 13 | Misleading, Mischaracterizes Document, Mischaracterizes Prior Testimony, Calls for privileged information |
| 51 | 21 | 51 | 23 | |
| 52 | 24 | 53 | 13 | Lack of Personal Knowledge |
| 64 | 19 | 65 | 6 | |
| 65 | 15 | 70 | 18 | |
| 71 | 11 | 71 | 13 | Incomplete |
| 72 | 9 | 73 | 24 | Incomplete |
| 74 | 10 | 75 | 4 | Misleading, Mischaracterizes Document, Incomplete |
| 75 | 18 | 76 | 10 | Misleading, Mischaracterizes Document, Incomplete |
| 79 | 10 | 80 | 9 | Assumes Facts Not in Evidence, Mischaracterizes Prior Testimony |

| Royal Designation – Donald Lincoln | | | | |
|---|---|---|---|---|
| **FROM Page** | **Line** | **TO Page** | **Line** | **Wells' Objections** |
| 80 | 16 | 81 | 4 | |
| 82 | 5 | 82 | 24 | |
| 91 | 8 | 93 | 1 | Assumes Facts Not in Evidence, Misstates Facts, Mischaracterizes Document, Incomplete |
| 93 | 13 | 93 | 25 | Lack of Personal Knowledge, Misleading |
| 94 | 2 | 94 | 14 | Misleading, Confusing, Ambiguous |
| 94 | 20 | 95 | 6 | |
| 95 | 12 | 95 | 24 | |
| 96 | 10 | 96 | 15 | |
| 103 | 10 | 103 | 16 | |
| 107 | 25 | 108 | 3 | |
| 108 | 22 | 109 | 18 | Speculative |
| 113 | 7 | 113 | 12 | |
| 113 | 16 | 115 | 4 | Lack of Personal Knowledge, |
| 134 | 18 | 135 | 8 | Misleading |
| 137 | 12 | 138 | 15 | Mischaracterizes Prior Testimony |
| 139 | 4 | 140 | 10 | Lack of Personal Knowledge, Speculative |
| 141 | 5 | 142 | 12 | Lack of Personal Knowledge, Speculative |
| 143 | 1 | 145 | 13 | Assumes Facts Not in Evidence, Speculative, Mischaracterizes Document, Calls for a Legal Conclusion |

| Wells' Counter Designations – Donald Lincoln | | | | | | |
|---|---|---|---|---|---|---|
| **FROM Page** | **Line** | **TO Page** | **Line** | **Royal Objections** | **Trustee Objections** | **Family Defendants** |
| 13 | 13 | 13 | 13 | CO | | |
| 14 | 24 | 15 | 4 | SP, FP | | |
| 28 | 8 | 28 | 10 | CO | | |
| 35 | 14 | 35 | 15 | | | |
| 35 | 17 | | | | | |
| 35 | 19 | 35 | 20 | | | |
| 35 | 24 | 36 | 3 | | | |
| 44 | 6 | 44 | 9 | | | |
| 44 | 11 | 44 | 14 | | | |
| 44 | 16 | 44 | 18 | | | |
| 44 | 20 | 45 | 2 | | | |
| 45 | 4 | 48 | 1 | | | |
| 48 | 3 | 49 | 20 | | | |
| 57 | 3 | 58 | 9 | | | |

**Wells' Counter Designations – Donald Lincoln**

| FROM Page | Line | TO Page | Line | Royal Objections | Trustee Objections | Family Defendants |
|---|---|---|---|---|---|---|
| 60 | 22 | 61 | 7 | | | |
| 61 | 18 | 61 | 22 | | | |
| 70 | 19 | 71 | 10 | | | |
| 71 | 14 | 72 | 8 | SP, FP | | |
| 76 | 11 | 76 | 16 | | | |
| 78 | 1 | 78 | 21 | SP, FP | | |
| 93 | 2 | 93 | 2 | | | |
| 93 | 4 | 93 | 5 | | | |
| 118 | 8 | 119 | 4 | LE, MS, SP | | |
| 119 | 6 | 119 | 8 | LE, FP, MS, SP | | |
| 119 | 10 | 120 | 6 | LE, FP, MS, SP, RL | | |
| 120 | 8 | 121 | 2 | LE, FP, MS, SP, RL | | |
| 121 | 4 | 121 | 11 | MS, LE | | |
| 121 | 17 | 121 | 20 | FP, MS, SP, RL | | |
| 121 | 22 | 122 | 2 | FP, MS, RL | | |
| 122 | 4 | 122 | 13 | FP, MS, RL, LE | | |
| 122 | 15 | 123 | 2 | NR, MS, SP, FP, LE | | |
| 123 | 4 | 123 | 14 | MS, SP, RL, LE, FP | | |
| 123 | 16 | 123 | 16 | MS, SP, RL, LE, FP | | |
| 124 | 3 | 124 | 15 | MS, LE, SP, FP, RL | | |
| 124 | 17 | 124 | 22 | SP, FP,CUM, RL, MS | | |
| 124 | 24 | 124 | 24 | SP, FP, CUM, RL, MS | | |
| 146 | 17 | 147 | 6 | LE, RL, FP, SP, MS | | |
| 147 | 8 | 147 | 8 | LE, RL, FP, SP, MS | | |
| 147 | 9 | 147 | 20 | CUM, FP, SP, MS | | |

**Royal Counter Designation - Donald Lincoln**

| FROM Page | Line | TO Page | Line | Wells' Objections | Family Defendants |
|---|---|---|---|---|---|
| 35 | 21 | 35 | 23 | | |
| 49 | 21 | 51 | 5 | | |
| 53 | 14 | 53 | 19 | | |
| 54 | 2 | 54 | 10 | | |
| 61 | 23 | 62 | 25 | | |
| 87 | 1 | 87 | 24 | | |
| 88 | 5 | 88 | 6 | | |
| 88 | 22 | 90 | 13 | | |
| 106 | 2 | 107 | 8 | | |

98

| | | | | | |
|---|---|---|---|---|---|
| 106 | 11 | 106 | 18 | | |
| 110 | 4 | 111 | 13 | | |
| | | | | | |

**24.    Deposition Designations of John Loofbourrow**

| Royal Designation – John Loofbourrow | | | | |
|---|---|---|---|---|
| **FROM Page** | **Line** | **TO Page** | **Line** | **Wells' Objections** |
| 8 | 18 | 13 | 13 | |
| 15 | 10 | 15 | 21 | |
| 16 | 7 | 16 | 25 | |
| 17 | 6 | 18 | 23 | |
| 19 | 12 | 19 | 19 | Incomplete |
| 45 | 24 | 47 | 21 | Irrelevant, Improperly calls for an Opinion |
| 50 | 13 | 51 | 2 | |
| 55 | 21 | 56 | 19 | Irrelevant |
| 59 | 3 | 60 | 8 | |
| 59 | 13 | 59 | 20 | Cumulative |
| 85 | 14 | 86 | 5 | |
| 86 | 17 | 86 | 20 | |
| 113 | 22 | 113 | 25 | |
| 115 | 14 | 115 | 19 | Hearsay |
| 117 | 25 | 118 | 3 | |
| 118 | 18 | 119 | 4 | |
| 127 | 2 | 127 | 3 | |
| 127 | 14 | 128 | 11 | Incomplete |
| 136 | 8 | 136 | 11 | |
| 140 | 18 | 141 | 10 | |
| 142 | 17 | 142 | 25 | |
| 144 | 23 | 145 | 20 | Hearsay |
| 146 | 7 | 146 | 10 | Calls for an Opinion |
| 154 | 3 | 155 | 16 | Incomplete |
| 158 | 13 | 158 | 14 | |
| 159 | 2 | 159 | 20 | |
| 160 | 3 | 160 | 16 | |
| 168 | 3 | 168 | 23 | |
| 169 | 22 | 170 | 5 | |
| 186 | 14 | 187 | 4 | |
| 192 | 19 | 192 | 24 | |
| 265 | 9 | 266 | 19 | |
| 310 | 4 | 310 | 21 | Irrelevant |
| 312 | 19 | 313 | 23 | Irrelevant |
| 315 | 2 | 315 | 12 | |

| Royal Designation – John Loofbourrow | | | | |
|---|---|---|---|---|
| **FROM Page** | **Line** | **TO Page** | **Line** | **Wells' Objections** |
| 351 | 7 | 351 | 25 | |
| 355 | 12 | 355 | 21 | |
| 357 | 7 | 357 | 20 | |
| 358 | 24 | 359 | 10 | |
| 365 | 17 | 366 | 5 | |
| 372 | 18 | 373 | 6 | |
| 382 | 18 | 383 | 13 | |
| 392 | 7 | 392 | 9 | |
| 392 | 25 | 393 | 17 | |
| 395 | 16 | 395 | 22 | |
| 397 | 17 | 398 | 3 | |
| 398 | 17 | 399 | 7 | |
| 404 | 8 | 404 | 14 | |
| 405 | 3 | 405 | 12 | |
| 412 | 4 | 412 | 20 | |
| 421 | 18 | 422 | 17 | |
| 423 | 18 | 424 | 10 | |
| 437 | 23 | 438 | 12 | |
| 488 | 15 | 489 | 5 | |
| 491 | 20 | 491 | 25 | |
| 512 | 8 | 512 | 12 | |
| 512 | 20 | 513 | 24 | |
| 521 | 25 | 522 | 11 | |
| 529 | 6 | 530 | 6 | Lack of Personal Knowledge |
| 530 | 18 | 531 | 12 | Vague |
| 532 | 15 | 533 | 20 | |
| 534 | 12 | 534 | 17 | |
| 535 | 3 | 535 | 10 | |
| 544 | 16 | 544 | 20 | |
| 577 | 14 | 577 | 19 | |
| 579 | 12 | 579 | 18 | |
| 640 | 13 | 641 | 4 | |
| 641 | 16 | 642 | 8 | |
| 786 | 11 | 788 | 3 | |
| 789 | 6 | 789 | 11 | Vague as to Time |
| 791 | 5 | 792 | 5 | |
| 794 | 18 | 795 | 6 | |
| 795 | 25 | 796 | 24 | Calls for an Opinion |
| 797 | 23 | 798 | 15 | |
| 800 | 9 | 801 | 9 | |

| Royal Designation – John Loofbourrow | | | | |
|---|---|---|---|---|
| **FROM Page** | **Line** | **TO Page** | **Line** | **Wells' Objections** |
| 803 | 17 | 805 | 4 | Calls for an Opinion |
| 807 | 18 | 809 | 3 | Incomplete |
| 810 | 10 | 811 | 8 | Hearsay |
| 815 | 6 | 815 | 9 | |
| 816 | 8 | 817 | 25 | |
| 819 | 14 | 819 | 20 | Hypothetical |
| 820 | 3 | 821 | 24 | |
| 826 | 2 | 826 | 21 | Hypothetical |
| 827 | 18 | 829 | 4 | |
| 829 | 13 | 829 | 22 | |
| 830 | 5 | 831 | 4 | |
| 831 | 20 | 832 | 2 | Incomplete |
| 836 | 9 | 836 | 21 | |
| 837 | 11 | 839 | 13 | Hypothetical |
| 840 | 8 | 841 | 4 | |
| 843 | 11 | 843 | 20 | Hypothetical, Cumulative |
| 844 | 14 | 844 | 21 | |
| 845 | 14 | 846 | 6 | |
| 847 | 15 | 847 | 23 | |
| 848 | 11 | 849 | 21 | |
| 851 | 5 | 851 | 24 | |
| 852 | 15 | 853 | 23 | |
| 856 | 13 | 856 | 25 | |
| 857 | 5 | 858 | 14 | |
| 859 | 11 | 861 | 13 | |
| 862 | 8 | 862 | 17 | |
| 864 | 15 | 869 | 17 | |
| 870 | 10 | 871 | 11 | |
| 894 | 5 | 894 | 10 | |
| 894 | 20 | 895 | 16 | |
| 901 | 15 | 905 | 14 | |
| 906 | 6 | 906 | 18 | |
| 912 | 8 | 912 | 15 | |
| 932 | 3 | 933 | 11 | |
| 944 | 13 | 946 | 22 | |
| 947 | 18 | 948 | 13 | |
| 951 | 14 | 951 | 21 | |
| 954 | 8 | 954 | 17 | |
| 955 | 14 | 955 | 25 | |
| 959 | 24 | 960 | 5 | Incomplete |

| Royal Designation – John Loofbourrow | | | | |
|---|---|---|---|---|
| **FROM Page** | **Line** | **TO Page** | **Line** | **Wells' Objections** |
| 961 | 2 | 961 | 10 | |
| 963 | 16 | 964 | 3 | |
| 964 | 11 | 965 | 5 | |
| 965 | 16 | 967 | 24 | |
| 968 | 8 | 968 | 14 | |
| 970 | 9 | 971 | 5 | |
| 973 | 3 | 974 | 4 | |
| 978 | 18 | 978 | 22 | |
| 987 | 12 | 988 | 17 | Calls for a Legal Conclusion, Incomplete, Misleading |
| 990 | 12 | 992 | 15 | Misleading, Lack of Foundation, Calls for a Legal Conclusion |
| 997 | 25 | 998 | 5 | |
| 1007 | 4 | 1007 | 15 | |
| 1020 | 16 | 1020 | 25 | |
| 1021 | 16 | 1021 | 25 | |
| 1026 | 5 | 1026 | 24 | |
| 1033 | 13 | 1034 | 3 | |
| 1034 | 13 | 1034 | 24 | |
| 1046 | 4 | 1046 | 7 | |
| 1062 | 10 | 1062 | 25 | |
| 1074 | 11 | 1077 | 13 | |
| 1087 | 4 | 1088 | 21 | |
| 1089 | 14 | 1089 | 22 | |
| 1090 | 17 | 1091 | 13 | |
| 1123 | 9 | 1124 | 4 | |
| 1124 | 13 | 1124 | 23 | |
| 1131 | 21 | 1132 | 8 | |
| 1153 | 16 | 1153 | 19 | |
| 1155 | 11 | 1156 | 4 | |
| 1159 | 2 | 1160 | 3 | |
| 1161 | 16 | 1162 | 12 | |
| 1205 | 12 | 1205 | 17 | Incomplete, Vague |
| 1211 | 13 | 1211 | 17 | Mischaracterizes Document, Assumes Facts Not in Evidence |
| 1212 | 20 | 1213 | 9 | |
| 1214 | 10 | 1215 | 13 | |

**Wells' Counter Designation – John Loofbourrow**

| FROM Page | Line | TO Page | Line | Royal Objections | Trustee Objections | Family Defendants |
|---|---|---|---|---|---|---|
| 67 | 21 | 69 | 9 | HS, RL | | |
| 69 | 11 | 73 | 7 | HS, RL, NR | | |
| 129 | 13 | 130 | 20 | RL, FP | | |
| 134 | 14 | 135 | 3 | RL | | |
| 135 | 5 | 136 | 3 | RL | | |
| 155 | 21 | 156 | 5 | | | |
| 1000 | 16 | 1000 | 20 | MS, FP, LE | | |
| 1017 | 6 | 1018 | 15 | CO, FP, SP, RL, LE, MS | | |
| 1018 | 17 | 1018 | 25 | | | |
| 1019 | 3 | 1019 | 13 | FP, RL | | |
| 1044 | 18 | 1044 | 19 | RL, CO | | |
| 1044 | 21 | 1044 | 22 | RL, CO | | |
| 1044 | 25 | 1045 | 12 | RL, CO | | |
| 1045 | 15 | 1045 | 25 | RL | | |
| 1046 | 4 | 1046 | 7 | | | |
| 1064 | 19 | 1064 | 24 | RL, LE, SP | | |
| 1065 | 3 | 1065 | 4 | RL | | |
| 1077 | 14 | 1077 | 17 | RL, CO | | |
| 1096 | 19 | 1096 | 22 | RL, SP | | |
| 1096 | 25 | 1097 | 3 | | | |
| 1106 | 21 | 1108 | 25 | RL, SP | | |
| 1124 | 5 | 1124 | 10 | | | |
| 1124 | 12 | 1124 | 12 | | | |
| 1124 | 24 | 1125 | 4 | RL | | |
| 1125 | 6 | 1125 | 16 | RL, SP, FP | | |
| 1132 | 13 | 1132 | 15 | LE, MS, CO | | |
| 1132 | 19 | 1133 | 4 | LE, MS, CO, RL | | |
| 1133 | 7 | 1133 | 11 | CO, FP | | |
| 1162 | 13 | 1162 | 20 | FP, RL | | |
| 1162 | 22 | 1162 | 23 | FP, RL | | |
| 1162 | 25 | 1163 | 3 | FP, RL | | |
| 1163 | 5 | 1163 | 6 | FP, RL | | |
| 1163 | 12 | 1163 | 15 | FP, RL | | |

**Royal Counter Designation - John Loofbourrow**

| FROM Page | Line | TO Page | Line | Wells' Objections | Family Defendants |
|---|---|---|---|---|---|
| 46 | 3 | 46 | 13 | | |

**25.   Deposition Designations of Frank Martinez**

| Wells Fargo Designation – Frank Martinez | | | | |
|---|---|---|---|---|
| **FROM Page** | **Line** | **TO Page** | **Line** | **Royal Objections** |
| 9 | 9 | 9 | 15 | |
| 10 | 15 | 10 | 23 | |
| 11 | 11 | 15 | 13 | |
| 15 | 16 | 17 | 24 | |
| 19 | 11 | 20 | 9 | CO |
| 25 | 2 | 25 | 11 | |
| 34 | 23 | 34 | 24 | |
| 35 | 4 | 37 | 7 | RL |
| 37 | 24 | 40 | 13 | |
| 37 | 21 | 45 | 5 | |
| 47 | 19 | 48 | 21 | |
| 68 | 1 | 68 | 6 | FP, CO |
| 68 | 9 | 68 | 13 | FP |
| 68 | 18 | 69 | 19 | FP |
| 70 | 13 | 70 | 21 | |
| 70 | 24 | 70 | 24 | |
| 71 | 22 | 72 | 11 | RL, FP |
| 73 | 3 | 73 | 12 | |
| 74 | 15 | 76 | 18 | |
| 77 | 17 | 78 | 9 | |
| 79 | 5 | 80 | 2 | |
| 82 | 9 | 82 | 22 | |
| 86 | 12 | 86 | 19 | CO |
| 107 | 17 | 107 | 21 | |
| 107 | 25 | 111 | 19 | RL |
| 111 | 22 | 111 | 22 | |
| 112 | 23 | 113 | 6 | RL |
| 115 | 25 | 116 | 10 | |
| 116 | 13 | 116 | 13 | |
| 121 | 5 | 122 | 21 | RL |
| 126 | 22 | 127 | 5 | CUM |
| 143 | 2 | 147 | 24 | |
| 152 | 3 | 153 | 8 | |
| 153 | 16 | 154 | 14 | |
| 155 | 19 | 156 | 22 | |
| 157 | 4 | 157 | 11 | RL |
| 157 | 12 | 157 | 16 | RL |
| 158 | 11 | 160 | 11 | RL |
| 171 | 12 | 171 | 16 | |

| Wells Fargo Designation – Frank Martinez | | | | |
|---|---|---|---|---|
| **FROM Page** | **Line** | **TO Page** | **Line** | **Royal Objections** |
| 209 | 10 | 210 | 12 | RL |
| 217 | 24 | 219 | 22 | RL, MS |
| 220 | 3 | 220 | 10 | FP, HS |
| 220 | 11 | 221 | 21 | FP |
| 222 | 10 | 223 | 2 | RL |
| 223 | 16 | 224 | 11 | RL |
| 228 | 13 | 229 | 19 | CO, RL |
| 230 | 9 | 231 | 10 | RL |
| 264 | 22 | 265 | 16 | CUM |
| 265 | 17 | 266 | 8 | SP |
| 266 | 9 | 266 | 12 | SP |
| 267 | 15 | 268 | 12 | |
| 273 | 17 | 274 | 6 | CO, CUM |
| 275 | 18 | 276 | 6 | |
| 276 | 9 | 280 | 13 | |
| 280 | 18 | 281 | 12 | |
| 284 | 6 | 286 | 21 | |
| 287 | 2 | 287 | 25 | |
| 288 | 17 | 290 | 15 | |
| 291 | 20 | 293 | 21 | |
| 294 | 10 | 295 | 2 | |
| 296 | 9 | 297 | 2 | |
| 300 | 19 | 304 | 20 | |
| 307 | 1 | 308 | 11 | |
| 313 | 17 | 314 | 9 | SP, FP, LE |
| 327 | 23 | 330 | 7 | |
| 331 | 11 | 332 | 21 | |
| 334 | 1 | 336 | 20 | |
| 336 | 23 | 345 | 13 | |
| 345 | 16 | 346 | 24 | CO |
| 347 | 5 | 353 | 14 | HS |
| 353 | 17 | 355 | 14 | |
| 355 | 19 | 357 | 25 | HS |
| 391 | 11 | 396 | 5 | RL, CO |
| 397 | 4 | 404 | 2 | |
| 405 | 22 | 407 | 1 | CO |
| 414 | 9 | 415 | 6 | HS, RL |
| 416 | 18 | 418 | 7 | HS, RL, FP |
| 418 | 15 | 419 | 10 | RL, HS, FP |
| 419 | 13 | 423 | 2 | FP, HS, RL |
| 425 | 3 | 426 | 14 | FP, HS, RL |

| Wells Fargo Designation – Frank Martinez | | | | |
|---|---|---|---|---|
| **FROM Page** | **Line** | **TO Page** | **Line** | **Royal Objections** |
| 428 | 7 | 430 | 8 | HS, RL |
| 433 | 5 | 433 | 18 | RL |
| 433 | 23 | 434 | 2 | |
| 434 | 7 | 435 | 3 | RL |
| 437 | 7 | 437 | 13 | RL |
| 437 | 16 | 438 | 24 | RL |
| 439 | 2 | 442 | 2 | HS, RL |
| 445 | 23 | 448 | 1 | RL, MS, LE |
| 448 | 16 | 448 | 22 | MS, RL, LE |
| 449 | 1 | 449 | 2 | |
| 449 | 5 | 449 | 13 | SP, LE, FP, MS, RL |
| 449 | 20 | 450 | 7 | RL, HS |
| 451 | 8 | 452 | 21 | RL, HS, MS |
| 452 | 24 | 456 | 1 | HS, RL, LE, MS |
| 456 | 4 | 456 | 8 | MS, RL, CO |
| 456 | 12 | 459 | 6 | RL, HS, MS, FP |
| 459 | 9 | 459 | 11 | FP, SP, MS, RL |
| 487 | 8 | 487 | 17 | CO, RL |
| 487 | 21 | 488 | 24 | RL |
| 489 | 2 | 489 | 21 | |
| 489 | 25 | 490 | 10 | RL, CO |
| 490 | 19 | 491 | 5 | CO, RL |
| 491 | 8 | 491 | 10 | RL |
| 493 | 3 | 493 | 21 | RL |
| 493 | 23 | 493 | 23 | |
| 494 | 13 | 494 | 20 | RL |
| 507 | 12 | 507 | 17 | |
| 507 | 22 | 507 | 24 | CO |
| 508 | 8 | 510 | 20 | CO |
| 534 | 13 | 534 | 16 | RL |
| 534 | 19 | 535 | 4 | RL |
| 540 | 12 | 540 | 18 | RL, FP, SP |
| 542 | 3 | 542 | 23 | RL, HS, CO |
| 543 | 4 | 543 | 5 | RL, HS, CO |
| 543 | 8 | 544 | 7 | RL, HS |
| 544 | 10 | 544 | 22 | FP, RL, HS |
| 573 | 23 | 573 | 25 | |
| 574 | 3 | 575 | 20 | |
| 576 | 1 | 576 | 4 | |
| 576 | 8 | 576 | 25 | |
| 581 | 20 | 581 | 21 | |

| Wells Fargo Designation – Frank Martinez | | | | |
|---|---|---|---|---|
| **FROM Page** | **Line** | **TO Page** | **Line** | **Royal Objections** |
| 581 | 23 | 582 | 3 | |
| 690 | 14 | 690 | 23 | SP, RL |
| 691 | 1 | 691 | 15 | RL |
| 692 | 2 | 692 | 4 | RL |
| 692 | 13 | 692 | 17 | RL |
| 693 | 13 | 693 | 16 | |
| 694 | 6 | 694 | 22 | HS, RL |
| 694 | 24 | 694 | 24 | |
| 695 | 1 | 695 | 10 | RL |
| 695 | 13 | 695 | 14 | RL |
| 696 | 18 | 696 | 20 | RL, FP |
| 696 | 23 | 696 | 24 | RL, FP |
| 697 | 4 | 697 | 12 | RL, HS |
| 699 | 11 | 699 | 14 | RL, HS |
| 700 | 8 | 700 | 22 | RL |
| 702 | 19 | 703 | 2 | RL, HS |
| 703 | 6 | 703 | 7 | RL, HS |
| 703 | 10 | 703 | 20 | RL, HS |
| 703 | 23 | 703 | 24 | RL, HS |
| 704 | 2 | 704 | 4 | RL, HS |
| 704 | 7 | 704 | 21 | RL, HS |
| 706 | 11 | 706 | 17 | RL, HS |
| 707 | 13 | 707 | 18 | RL, HS |
| 707 | 21 | 707 | 24 | RL, HS |
| 708 | 11 | 709 | 3 | RL, HS |
| 709 | 6 | 709 | 7 | RL, HS, FP |
| 709 | 9 | 709 | 9 | RL, HS, FP |
| 709 | 12 | 709 | 13 | RL, HS, FP |
| 710 | 12 | 710 | 16 | CO, SP, FP |
| 710 | 19 | 710 | 19 | CO, SP, FP |
| 710 | 21 | 710 | 22 | CO, SP, FP |
| 711 | 2 | 711 | 7 | CO, SP, FP |
| 711 | 10 | 711 | 11 | CO, SP, FP |
| 711 | 13 | 711 | 18 | CO, SP, FP |
| 717 | 17 | 718 | 9 | RL, HS |
| 718 | 23 | 720 | 23 | |
| 721 | 2 | 721 | 2 | RL, HS |
| 721 | 5 | 721 | 6 | RL, FP |
| 722 | 12 | 722 | 19 | RL, SP |
| 722 | 23 | 723 | 3 | RL, SP |
| 753 | 14 | 754 | 21 | |

107

| Wells Fargo Designation – Frank Martinez | | | | |
|---|---|---|---|---|
| **FROM Page** | **Line** | **TO Page** | **Line** | **Royal Objections** |
| 755 | 8 | 755 | 17 | |
| 755 | 20 | 755 | 21 | |
| 755 | 23 | 755 | 23 | |
| 756 | 1 | 756 | 5 | |
| 756 | 8 | 756 | 9 | |
| 756 | 10 | 756 | 15 | |
| 756 | 19 | 756 | 24 | |
| 757 | 2 | 757 | 4 | |
| 757 | 15 | 758 | 14 | |
| 758 | 17 | 758 | 18 | |
| 769 | 24 | 770 | 8 | |
| 770 | 16 | 770 | 19 | |
| 771 | 2 | 771 | 13 | |
| 771 | 16 | 772 | 1 | |
| 772 | 4 | 772 | 4 | |
| 772 | 11 | 773 | 4 | |
| 773 | 7 | 773 | 8 | |
| 773 | 16 | 773 | 22 | |
| 773 | 25 | 774 | 1 | |
| 774 | 3 | 774 | 6 | |
| 774 | 12 | 774 | 13 | |
| 774 | 12 | 774 | 13 | |
| 774 | 16 | 774 | 17 | |
| 780 | 23 | 781 | 2 | |
| 781 | 5 | 781 | 11 | |
| 781 | 14 | 782 | 8 | |
| 787 | 19 | 787 | 25 | |
| 788 | 23 | 789 | 18 | |
| 790 | 18 | 791 | 3 | |
| 791 | 6 | 791 | 7 | |
| 791 | 14 | 792 | 1 | |
| 792 | 4 | 792 | 15 | |
| 794 | 4 | 794 | 9 | |
| 795 | 21 | 797 | 1 | |
| 797 | 4 | 797 | 15 | |
| 798 | 7 | 799 | 3 | |
| 799 | 6 | 799 | 9 | |
| 799 | 19 | 800 | 13 | |
| 800 | 19 | 801 | 1 | |
| 801 | 7 | 801 | 21 | |
| 802 | 2 | 802 | 3 | |

| Wells Fargo Designation – Frank Martinez | | | | |
|---|---|---|---|---|
| **FROM Page** | **Line** | **TO Page** | **Line** | **Royal Objections** |
| 802 | 16 | 804 | 4 | |
| 804 | 7 | 804 | 13 | RL |
| 806 | 8 | 806 | 24 | RL, HS |
| 807 | 2 | 807 | 9 | |
| 807 | 13 | 807 | 14 | FP, RL |
| 807 | 17 | 808 | 11 | FP, RL |
| 808 | 16 | 808 | 20 | |
| 809 | 7 | 810 | 6 | |
| 810 | 8 | 810 | 9 | |
| 810 | 12 | 810 | 18 | |
| 813 | 21 | 814 | 19 | |
| 814 | 22 | 815 | 3 | |
| 816 | 5 | 817 | 1 | |
| 817 | 15 | 819 | 13 | |
| 821 | 2 | 821 | 4 | |
| 821 | 7 | 821 | 8 | |
| 831 | 6 | 832 | 16 | RL |
| 833 | 17 | 835 | 4 | RL |
| 835 | 8 | 836 | 7 | RL |
| 836 | 10 | 836 | 21 | RL |
| 836 | 24 | 837 | 2 | RL |
| 837 | 4 | 837 | 9 | RL |
| 837 | 14 | 838 | 1 | RL |
| 838 | 5 | 838 | 19 | RL |
| 838 | 24 | 840 | 19 | RL |
| 840 | 25 | 841 | 2 | RL |
| 841 | 10 | 843 | 10 | RL |
| 843 | 13 | 844 | 1 | RL |
| 844 | 4 | 844 | 6 | RL |
| 844 | 16 | 845 | 21 | RL, HS |
| 846 | 2 | 846 | 14 | RL, HS |
| 846 | 20 | 847 | 20 | RL, HS |
| 849 | 2 | 849 | 12 | RL, HS |
| 849 | 16 | 850 | 3 | RL, HS |
| 850 | 13 | 850 | 20 | RL, HS |
| 850 | 22 | 850 | 23 | RL, HS |
| 850 | 25 | 851 | 7 | RL, HS |
| 851 | 10 | 851 | 15 | RL, HS |
| 851 | 19 | 851 | 21 | RL, HS |
| 851 | 25 | 852 | 6 | RL, HS |
| 852 | 11 | 852 | 11 | RL, HS |

109

| Wells Fargo Designation – Frank Martinez | | | | |
|------|------|------|------|------|
| **FROM Page** | **Line** | **TO Page** | **Line** | **Royal Objections** |
| 852 | 16 | 852 | 17 | RL, HS |
| 852 | 19 | 852 | 21 | RL, HS |
| 852 | 25 | 853 | 3 | RL, HS |
| 853 | 23 | 853 | 25 | RL, HS |
| 854 | 4 | 854 | 10 | RL |
| 855 | 7 | 855 | 8 | |
| 855 | 17 | 856 | 8 | RL, HS |
| 856 | 12 | 856 | 20 | RL |
| 856 | 24 | 856 | 24 | RL |
| 857 | 2 | 857 | 3 | RL |
| 857 | 9 | 857 | 16 | RL |
| 858 | 10 | 860 | 14 | RL, HS |
| 860 | 17 | 860 | 20 | RL |
| 860 | 23 | 860 | 24 | RL |
| 862 | 19 | 862 | 21 | RL |
| 863 | 3 | 863 | 16 | RL, HS |
| 863 | 18 | 863 | 24 | RL |
| 864 | 2 | 864 | 22 | RL, HS |
| 864 | 25 | 865 | 1 | RL |
| 865 | 3 | 865 | 5 | RL |
| 865 | 9 | 865 | 20 | RL, HS |
| 865 | 23 | 865 | 24 | RL |
| 866 | 2 | 866 | 21 | RL, HS |
| 867 | 2 | 867 | 13 | |
| 867 | 16 | 867 | 17 | RL |
| 868 | 3 | 868 | 22 | RL |
| 869 | 3 | 869 | 9 | RL |
| 869 | 16 | 870 | 16 | RL, HS |
| 870 | 21 | 871 | 12 | RL, HS |
| 871 | 16 | 871 | 17 | RL |
| 871 | 20 | 872 | 3 | RL |
| 872 | 6 | 872 | 24 | RL, HS |
| 873 | 2 | 873 | 19 | |
| 873 | 23 | 874 | 16 | RL, HS |
| 874 | 19 | 874 | 20 | RL |
| 875 | 6 | 875 | 20 | RL, HS |
| 875 | 23 | 875 | 24 | RL |
| 876 | 3 | 876 | 4 | |
| 876 | 14 | 878 | 13 | RL, HS |
| 879 | 2 | 879 | 13 | RL, HS |
| 879 | 17 | 879 | 18 | RL, HS |

110

| Wells Fargo Designation – Frank Martinez | | | | |
|---|---|---|---|---|
| **FROM Page** | **Line** | **TO Page** | **Line** | **Royal Objections** |
| 879 | 20 | 879 | 21 | RL, HS |
| 879 | 25 | 880 | 2 | RL |
| 880 | 6 | 880 | 7 | RL |
| 880 | 12 | 880 | 14 | RL |
| 880 | 16 | 880 | 17 | RL |
| 880 | 20 | 880 | 21 | RL |
| 882 | 12 | 882 | 13 | RL, HS |
| 882 | 16 | 882 | 22 | RL, HS |
| 882 | 25 | 883 | 2 | RL, HS |
| 883 | 16 | 883 | 20 | RL, HS |
| 883 | 23 | 884 | 2 | RL, HS |
| 891 | 7 | 891 | 8 | RL, HS |
| 891 | 19 | 893 | 16 | RL, HS |
| 894 | 8 | 894 | 18 | RL, HS |
| 894 | 25 | 896 | 3 | RL, HS |
| 896 | 6 | 896 | 20 | RL |
| 896 | 25 | 898 | 22 | RL, HS |
| 899 | 10 | 899 | 18 | RL, HS |
| 899 | 21 | 900 | 2 | RL, HS |
| 900 | 5 | 900 | 6 | RL |
| 901 | 20 | 902 | 16 | RL, HS, FP |
| 902 | 19 | 902 | 20 | RL, FP |
| 902 | 22 | 902 | 24 | RL, HS |
| 903 | 2 | 903 | 16 | RL, HS |
| 902 | 23 | 903 | 3 | RL, HS |
| 903 | 7 | 903 | 12 | RL, HS |
| 903 | 15 | 903 | 15 | RL, HS |
| 903 | 20 | 905 | 5 | RL |
| 907 | 9 | 908 | 12 | RL, SP, FP |
| 908 | 17 | 909 | 13 | RL, HS |
| 910 | 6 | 910 | 9 | RL, HS |
| 910 | 12 | 910 | 15 | RL, HS |
| 910 | 17 | 911 | 7 | RL, HS |
| 911 | 11 | 911 | 13 | RL, HS |
| 911 | 21 | 911 | 24 | RL, HS |
| 912 | 1 | 912 | 8 |  |
| 912 | 22 | 912 | 23 | RL |
| 915 | 3 | 915 | 9 | RL |
| 915 | 11 | 915 | 13 | RL |
| 915 | 16 | 916 | 9 | RL |
| 919 | 6 | 920 | 6 | RL, HS |

111

| Wells Fargo Designation – Frank Martinez | | | | |
|---|---|---|---|---|
| **FROM Page** | **Line** | **TO Page** | **Line** | **Royal Objections** |
| 920 | 9 | 920 | 20 | RL, FP |
| 922 | 9 | 922 | 19 | RL, HS |
| 922 | 24 | 923 | 10 | RL, HS |
| 923 | 22 | 924 | 21 | |
| 924 | 24 | 925 | 4 | RL |
| 925 | 6 | 925 | 11 | RL |
| 925 | 14 | 925 | 24 | RL |
| 926 | 3 | 925 | 5 | CO, RL |
| 926 | 11 | 926 | 13 | RL, HS |
| 926 | 16 | 926 | 21 | RL, HS |
| 926 | 25 | 927 | 9 | RL, HS |
| 927 | 12 | 927 | 19 | RL, HS |
| 927 | 22 | 928 | 3 | RL, HS |
| 928 | 6 | 928 | 12 | RL, HS |
| 928 | 15 | 928 | 20 | RL, HS |
| 929 | 18 | 929 | 23 | |
| 930 | 14 | 930 | 24 | |
| 931 | 2 | 931 | 2 | |
| 931 | 4 | 931 | 7 | |
| 931 | 10 | 931 | 10 | |
| 931 | 12 | 931 | 24 | |
| 932 | 4 | 932 | 13 | |
| 932 | 19 | 933 | 11 | |
| 933 | 14 | 933 | 14 | |
| 933 | 16 | 933 | 23 | |
| 934 | 18 | 934 | 20 | |
| 934 | 24 | 934 | 24 | CO |
| 935 | 5 | 935 | 12 | LE |
| 935 | 15 | 935 | 20 | |
| 935 | 23 | 937 | 19 | |
| 939 | 16 | 940 | 2 | LE, RL |
| 940 | 17 | 940 | 22 | CO, LE |
| 940 | 20 | 940 | 20 | CO, LE |
| 945 | 1 | 945 | 2 | |
| 945 | 5 | 945 | 6 | |
| 945 | 20 | 945 | 23 | FP, SP, RL |
| 946 | 1 | 946 | 3 | |
| 948 | 3 | 949 | 2 | FP, SP, RL |
| 949 | 5 | 949 | 6 | FP, SP, RL |
| 949 | 8 | 949 | 10 | FP, SP, RL |
| 949 | 13 | 949 | 14 | FP, SP, RL |

| Wells Fargo Designation – Frank Martinez | | | | |
|---|---|---|---|---|
| **FROM Page** | **Line** | **TO Page** | **Line** | **Royal Objections** |
| 949 | 16 | 949 | 23 | FP, SP, RL |
| 950 | 1 | 950 | 3 | FP, SP, RL |
| 950 | 5 | 950 | 11 | FP, SP, RL |
| 950 | 14 | 950 | 15 | FP, SP, RL |
| 952 | 6 | 955 | 11 | RL, FP, SP, CO |
| 956 | 2 | 956 | 5 | FP, RL |
| 956 | 8 | 956 | 9 | FP, RL |
| 956 | 12 | 957 | 8 | FP, RL |
| 957 | 15 | 957 | 18 | FP, RL |
| 957 | 20 | 958 | 21 | FP, RL, SP |
| 958 | 24 | 960 | 8 | FP, SP, RL |
| 960 | 11 | 960 | 11 | FP, RL |
| 960 | 13 | 960 | 16 | FP, RL |
| 960 | 21 | 961 | 25 | CO |
| 962 | 4 | 962 | 6 | CUM |
| 963 | 9 | 963 | 19 | CUM, RL |
| 963 | 22 | 964 | 1 | |
| 964 | 4 | 964 | 14 | CUM, RL |
| 964 | 17 | 964 | 17 | CUM, RL |
| 965 | 19 | 965 | 21 | RL, FP, SP |
| 965 | 24 | 965 | 25 | RL, FP, SP |
| 966 | 3 | 966 | 6 | FP, SP, RL |
| 966 | 9 | 966 | 9 | FP, SP, RL |
| 966 | 11 | 966 | 13 | FP, SP, RL |
| 966 | 16 | 966 | 16 | FP, SP, RL |
| 966 | 18 | 966 | 20 | FP, SP, RL |
| 966 | 23 | 966 | 23 | FP, SP, RL |
| 969 | 6 | 969 | 19 | CUM, RL |
| 969 | 24 | 970 | 20 | RL |
| 974 | 11 | 974 | 22 | FP, SP, RL |
| 974 | 25 | 975 | 1 | FP, SP, RL |
| 975 | 3 | 975 | 6 | |
| 975 | 11 | 975 | 13 | RL, CO |
| 975 | 16 | 975 | 25 | RL, CO |
| 977 | 3 | 978 | 10 | CUM, CO, LE |
| 978 | 16 | 979 | 7 | CUM, RL |
| 979 | 10 | 980 | 23 | CUM, RL |
| 980 | 25 | 980 | 25 | |
| 981 | 2 | 981 | 6 | RL |
| 981 | 9 | 981 | 10 | RL |
| 981 | 12 | 981 | 14 | RL |

| Wells Fargo Designation – Frank Martinez | | | | |
|---|---|---|---|---|
| **FROM Page** | **Line** | **TO Page** | **Line** | **Royal Objections** |
| 985 | 14 | 985 | 22 | RL, FP, CO |
| 985 | 25 | 986 | 16 | FP, RL |
| 986 | 19 | 986 | 21 | FP, RL |
| 986 | 23 | 987 | 4 | FP, RL |
| 987 | 7 | 987 | 23 | RL, FP |
| 988 | 3 | 988 | 9 | CUM, RL |
| 988 | 12 | 988 | 18 | CUM, RL |
| 988 | 21 | 988 | 24 | CUM, RL |
| 989 | 17 | 989 | 20 | FP, RL |
| 989 | 23 | 989 | 25 | FP, RL |
| 992 | 5 | 993 | 8 | RL, FP, HS |
| 993 | 11 | 993 | 16 | FP, SP, RL |
| 993 | 18 | 993 | 20 | FP, SP, RL |
| 993 | 23 | 994 | 6 | FP, SP, RL |
| 996 | 5 | 996 | 10 | RL, FP |
| 996 | 13 | 996 | 14 | RL, FP |
| 996 | 20 | 996 | 23 | CUM, RL, FP |
| 997 | 1 | 997 | 1 | CUM, RL, FP |
| 997 | 3 | 997 | 7 | CUM, RL, FP |
| 997 | 12 | 997 | 12 | CUM, RL |
| 997 | 14 | 997 | 18 | CUM, RL |
| 997 | 21 | 997 | 25 | CUM, RL |
| 998 | 7 | 998 | 17 | CUM, RL |
| 998 | 20 | 999 | 2 | CUM, RL |
| 999 | 4 | 999 | 8 | CUM, RL |
| 999 | 11 | 999 | 11 | CUM, RL |
| 999 | 13 | 999 | 15 | CUM, RL |
| 999 | 18 | 999 | 18 | CUM, RL |
| 1002 | 22 | 1003 | 9 | |
| 1003 | 12 | 1003 | 13 | |
| 1008 | 14 | 1009 | 8 | RL |
| 1009 | 11 | 1009 | 11 | RL |
| 1009 | 13 | 1009 | 14 | RL |
| 1009 | 19 | 1010 | 4 | RL |
| 1010 | 8 | 1010 | 9 | RL |
| 1011 | 18 | 1011 | 20 | RL |
| 1012 | 1 | 1013 | 14 | RL |
| 1014 | 23 | 1015 | 2 | RL, SP, FP |
| 1015 | 5 | 1015 | 9 | RL, SP, FP |
| 1015 | 12 | 1015 | 12 | RL, SP, FP |
| 1015 | 14 | 1015 | 19 | RL, SP, FP |

114

| Wells Fargo Designation – Frank Martinez | | | | |
|---|---|---|---|---|
| **FROM Page** | **Line** | **TO Page** | **Line** | **Royal Objections** |
| 1015 | 22 | 1015 | 22 | RL, SP, FP |
| 1016 | 5 | 1017 | 7 | |
| 1017 | 10 | 1017 | 11 | RL, MS |
| 1017 | 13 | 1017 | 15 | RL, MS |
| 1017 | 18 | 1019 | 22 | RL, MS |
| 1019 | 25 | 1020 | 4 | |
| 1020 | 9 | 1021 | 3 | MS, RL, FP |
| 1021 | 6 | 1021 | 6 | RL, FP, MS |
| 1021 | 8 | 1021 | 11 | RL, FP, MS |
| 1021 | 14 | 1021 | 15 | RL, FP, MS |
| 1021 | 17 | 1022 | 14 | RL, FP, MS |
| 1022 | 17 | 1024 | 10 | RL, MS |
| 1024 | 14 | 1024 | 20 | RL, FP, MS |
| 1024 | 23 | 1025 | 2 | RL, FP, MS |
| 1025 | 5 | 1025 | 5 | RL, FP, MS |
| 1029 | 12 | 1029 | 21 | RL |

| Royal Counter Designation - Frank Martinez | | | | | |
|---|---|---|---|---|---|
| **FROM Page** | **Line** | **TO Page** | **Line** | **Wells' Objections** | **Family Defendants** |
| 47 | 19 | 48 | 21 | | |
| 48 | 22 | 49 | 15 | | |
| 49 | 17 | 50 | 13 | | |
| 50 | 19 | 50 | 23 | | |
| 73 | 4 | 86 | 8 | | |
| 347 | 2 | 347 | 4 | | |
| 396 | 6 | 397 | 3 | | |
| 407 | 2 | 407 | 6 | | |
| 487 | 18 | | | | |
| 490 | 11 | 490 | 18 | | |
| 508 | 2 | 508 | 3 | | |
| 508 | 5 | 508 | 7 | | |
| 573 | 22 | 573 | 25 | | |
| 574 | 3 | 575 | 21 | | |
| 575 | 23 | 575 | 24 | | |
| 576 | 1 | 576 | 25 | | |
| 578 | 22 | 579 | 3 | | |
| 596 | 5 | 599 | 15 | | |
| 621 | 4 | 622 | 5 | | |
| 631 | 8 | 631 | 14 | | |

115

| 632 | 5 | 638 | 14 | | |
|-----|-----|-----|-----|-----|-----|
| 639 | 23 | 657 | 23 | | |
| 753 | 13 | 793 | 24 | | |
| 827 | 14 | 831 | 4 | | |
| 938 | 15 | 939 | 5 | | |

**26.  Deposition Designations of Anthony McKenzie**

**Royal intends to produce Mr. McKenzie at trial, and objects to deposition designations by any party as unnecessary and burdensome.  Royal reserves its right, should Mr. McKenzie become unable to appear live, to make all appropriate objections, depositions designations and counterdesignations.**

| Wells' Designation – Anthony McKenzie | | | | Objections | | |
|-----|-----|-----|-----|-----|-----|-----|
| **FROM Page** | **Line** | **TO Page** | **Line** | **Royal** | **Trustee** | **Family Defendants** |
| 11 | 8 | 13 | 5 | | | |
| 13 | 15 | 13 | 21 | | | |
| 14 | 6 | 15 | 14 | | | |
| 15 | 23 | 17 | 8 | | | |
| 18 | 3 | 18 | 8 | | | |
| 18 | 18 | 19 | 24 | | | |
| 20 | 2 | 21 | 22 | | | |
| 25 | 14 | 25 | 25 | | | |
| 26 | 1 | 26 | 14 | | | |
| 26 | 24 | 27 | 16 | | | |
| 27 | 18 | 27 | 21 | | | |
| 31 | 1 | 31 | 9 | | | |
| 32 | 8 | 32 | 15 | | | |
| 32 | 17 | 32 | 21 | | | |
| 32 | 23 | 32 | 24 | | | |
| 33 | 1 | 33 | 1 | | | |
| 33 | 18 | 34 | 14 | | | |
| 36 | 2 | 36 | 4 | | | |
| 36 | 7 | 36 | 13 | | | |
| 36 | 15 | 36 | 15 | | | |
| 36 | 18 | 37 | 3 | | | |
| 37 | 6 | 37 | 6 | | | |
| 37 | 13 | 37 | 22 | | | |
| 38 | 22 | 38 | 16 | | | |
| 41 | 8 | 41 | 21 | | | |
| 42 | 6 | 43 | 6 | | | |
| 43 | 8 | 43 | 10 | | | |
| 44 | 4 | 44 | 8 | | | |
| 44 | 10 | 44 | 22 | | | |

116

| Wells' Designation – Anthony McKenzie | | | | Objections | | |
| FROM Page | Line | TO Page | Line | Royal | Trustee | Family Defendants |
|---|---|---|---|---|---|---|
| 44 | 25 | 45 | 18 | | | |
| 45 | 23 | 46 | 2 | | | |
| 46 | 9 | 46 | 12 | | | |
| 46 | 15 | 46 | 18 | | | |
| 48 | 21 | 49 | 1 | | | |
| 49 | 10 | 53 | 19 | | | |
| 54 | 7 | 54 | 23 | | | |
| 54 | 25 | 55 | 6 | | | |
| 55 | 18 | 56 | 1 | | | |
| 56 | 3 | 56 | 3 | | | |
| 56 | 5 | 57 | 22 | | | |
| 58 | 5 | 58 | 14 | | | |
| 59 | 5 | 59 | 13 | | | |
| 59 | 16 | 60 | 8 | | | |
| 60 | 12 | 60 | 17 | | | |
| 61 | 4 | 65 | 10 | | | |
| 65 | 12 | 66 | 6 | | | |
| 66 | 8 | 67 | 19 | | | |
| 67 | 22 | 70 | 19 | | | |
| 70 | 21 | 71 | 2 | | | |
| 71 | 14 | 71 | 20 | | | |
| 71 | 22 | 72 | 4 | | | |
| 72 | 6 | 72 | 11 | | | |
| 72 | 22 | 73 | 12 | | | |
| 74 | 1 | 74 | 4 | | | |
| 74 | 6 | 74 | 24 | | | |
| 75 | 10 | 75 | 14 | | | |
| 75 | 16 | 751 | 19 | | | |
| 75 | 21 | 76 | 4 | | | |
| 76 | 6 | 76 | 6 | | | |
| 78 | 8 | 79 | 3 | | | |
| 79 | 5 | 79 | 20 | | | |
| 79 | 22 | 79 | 24 | | | |
| 80 | 1 | 80 | 2 | | | |
| 81 | 19 | 81 | 22 | | | |
| 83 | 3 | 83 | 17 | | | |
| 84 | 16 | 85 | 16 | | | |
| 85 | 18 | 85 | 22 | | | |
| 85 | 24 | 88 | 3 | | | |
| 88 | 12 | 88 | 14 | | | |
| 88 | 16 | 88 | 17 | | | |

| Wells' Designation – Anthony McKenzie | | | | Objections | | |
|---|---|---|---|---|---|---|
| **FROM Page** | **Line** | **TO Page** | **Line** | **Royal** | **Trustee** | **Family Defendants** |
| 88 | 19 | 88 | 20 | | | |
| 89 | 10 | 89 | 20 | | | |
| 89 | 24 | 90 | 2 | | | |
| 90 | 4 | 90 | 4 | | | |
| 90 | 6 | 90 | 9 | | | |
| 90 | 15 | 90 | 22 | | | |
| 90 | 24 | 90 | 24 | | | |
| 91 | 1 | 91 | 17 | | | |
| 91 | 19 | 91 | 21 | | | |
| 91 | 23 | 91 | 24 | | | |
| 92 | 1 | 92 | 1 | | | |
| 92 | 5 | 92 | 19 | | | |
| 92 | 21 | 92 | 22 | | | |
| 92 | 24 | 93 | 2 | | | |
| 93 | 4 | 93 | 5 | | | |
| 93 | 7 | 93 | 8 | | | |
| 93 | 12 | 94 | 17 | | | |
| 94 | 20 | 95 | 3 | | | |
| 95 | 10 | 95 | 12 | | | |
| 95 | 14 | 95 | 15 | | | |
| 95 | 17 | 95 | 25 | | | |
| 96 | 11 | 96 | 21 | | | |
| 97 | 4 | 98 | 13 | | | |
| 99 | 3 | 99 | 6 | | | |
| 99 | 9 | 100 | 4 | | | |
| 100 | 16 | 101 | 4 | | | |
| 101 | 6 | 101 | 7 | | | |
| 101 | 9 | 101 | 16 | | | |
| 101 | 18 | 101 | 23 | | | |
| 101 | 25 | 102 | 5 | | | |
| 103 | 19 | 105 | 16 | | | |
| 106 | 7 | 106 | 14 | | | |
| 106 | 16 | 106 | 17 | | | |
| 106 | 19 | 106 | 22 | | | |
| 111 | 7 | 111 | 8 | | | |
| 111 | 10 | 111 | 12 | | | |
| 111 | 14 | 111 | 16 | | | |
| 112 | 6 | 112 | 9 | | | |
| 113 | 4 | 114 | 24 | | | |
| 115 | 21 | 116 | 21 | | | |
| 116 | 23 | 117 | 17 | | | |

118

| Wells' Designation – Anthony McKenzie | | | | Objections | | |
|---|---|---|---|---|---|---|
| **FROM** | | **TO** | | | | **Family** |
| **Page** | **Line** | **Page** | **Line** | **Royal** | **Trustee** | **Defendants** |
| 117 | 19 | 117 | 20 | | | |
| 117 | 22 | 118 | 3 | | | |
| 118 | 14 | 118 | 17 | | | |
| 118 | 19 | 119 | 11 | | | |
| 119 | 13 | 119 | 16 | | | |
| 120 | 5 | 120 | 16 | | | |
| 120 | 18 | 120 | 23 | | | |
| 120 | 25 | 121 | 2 | | | |
| 121 | 4 | 121 | 5 | | | |
| 121 | 7 | 121 | 12 | | | |
| 121 | 14 | 121 | 15 | | | |
| 121 | 17 | 122 | 1 | | | |
| 122 | 3 | 122 | 5 | | | |
| 122 | 7 | 122 | 7 | | | |
| 122 | 9 | 122 | 9 | | | |
| 123 | 22 | 123 | 25 | | | |
| 124 | 13 | 124 | 15 | | | |
| 124 | 17 | 124 | 20 | | | |
| 125 | 15 | 125 | 18 | | | |
| 126 | 21 | 128 | 8 | | | |
| 128 | 12 | 128 | 14 | | | |
| 128 | 16 | 128 | 18 | | | |
| 128 | 20 | 130 | 21 | | | |
| 130 | 22 | 130 | 25 | | | |
| 131 | 2 | 131 | 3 | | | |
| 131 | 5 | 131 | 14 | | | |
| 131 | 19 | 131 | 21 | | | |
| 132 | 13 | 133 | 12 | | | |
| 134 | 3 | 134 | 9 | | | |
| 134 | 19 | 135 | 17 | | | |
| 135 | 19 | 135 | 21 | | | |
| 135 | 23 | 137 | 4 | | | |
| 137 | 6 | 137 | 6 | | | |
| 137 | 8 | 137 | 9 | | | |
| 137 | 11 | 137 | 12 | | | |
| 137 | 14 | 137 | 15 | | | |
| 137 | 17 | 137 | 17 | | | |
| 137 | 19 | 137 | 22 | | | |
| 137 | 24 | 137 | 24 | | | |
| 138 | 7 | 139 | 8 | | | |
| 139 | 16 | 140 | 24 | | | |

| Wells' Designation – Anthony McKenzie | | | | Objections | | |
|---|---|---|---|---|---|---|
| **FROM** | | **TO** | | | | **Family** |
| **Page** | **Line** | **Page** | **Line** | **Royal** | **Trustee** | **Defendants** |
| 141 | 12 | 141 | 19 | | | |
| 141 | 21 | 141 | 24 | | | |
| 142 | 7 | 142 | 14 | | | |
| 142 | 16 | 142 | 22 | | | |
| 142 | 24 | 143 | 2 | | | |
| 143 | 12 | 143 | 14 | | | |
| 143 | 18 | 143 | 20 | | | |
| 144 | 7 | 144 | 15 | | | |
| 144 | 17 | 144 | 22 | | | |
| 144 | 24 | 145 | 18 | | | |
| 145 | 20 | 145 | 24 | | | |
| 146 | 1 | 146 | 8 | | | |
| 146 | 10 | 146 | 11 | | | |
| 146 | 13 | 146 | 14 | | | |
| 146 | 16 | 146 | 17 | | | |
| 146 | 19 | 146 | 21 | | | |
| 150 | 2 | 151 | 11 | | | |
| 151 | 13 | 152 | 13 | | | |
| 152 | 15 | 153 | 21 | | | |
| 153 | 23 | 154 | 16 | | | |
| 155 | 5 | 155 | 13 | | | |
| 155 | 15 | 156 | 13 | | | |
| 156 | 15 | 156 | 16 | | | |
| 157 | 21 | 158 | 17 | | | |
| 159 | 17 | 159 | 20 | | | |
| 159 | 23 | 159 | 23 | | | |
| 159 | 25 | 159 | 25 | | | |
| 160 | 2 | 160 | 11 | | | |
| 160 | 13 | 160 | 16 | | | |
| 160 | 18 | 160 | 24 | | | |
| 161 | 1 | 161 | 2 | | | |
| 161 | 4 | 161 | 5 | | | |
| 161 | 7 | 161 | 8 | | | |
| 162 | 9 | 162 | 16 | | | |
| 162 | 18 | 162 | 19 | | | |
| 162 | 21 | 162 | 25 | | | |
| 163 | 2 | 163 | 3 | | | |
| 164 | 3 | 164 | 16 | | | |
| 164 | 19 | 164 | 21 | | | |
| 165 | 22 | 166 | 2 | | | |
| 166 | 4 | 166 | 4 | | | |

| Wells' Designation – Anthony McKenzie | | | | Objections | | |
|---|---|---|---|---|---|---|
| **FROM** | | **TO** | | | | **Family** |
| **Page** | **Line** | **Page** | **Line** | **Royal** | **Trustee** | **Defendants** |
| 166 | 24 | 167 | 11 | | | |
| 167 | 13 | 167 | 14 | | | |
| 167 | 16 | 167 | 19 | | | |
| 167 | 21 | 167 | 25 | | | |
| 168 | 2 | 168 | 3 | | | |
| 168 | 5 | 168 | 5 | | | |
| 168 | 7 | 168 | 7 | | | |
| 168 | 9 | 168 | 9 | | | |
| 168 | 16 | 169 | 20 | | | |
| 169 | 22 | 169 | 23 | | | |
| 170 | 14 | 170 | 24 | | | |
| 171 | 23 | 172 | 10 | | | |
| 172 | 12 | 172 | 14 | | | |
| 172 | 16 | 173 | 19 | | | |
| 173 | 21 | 174 | 23 | | | |
| 174 | 25 | 175 | 3 | | | |
| 175 | 5 | 175 | 10 | | | |
| 176 | 10 | 176 | 12 | | | |
| 176 | 14 | 176 | 15 | | | |
| 179 | 9 | 179 | 14 | | | |
| 180 | 2 | 181 | 6 | | | |
| 182 | 5 | 184 | 22 | | | |
| 184 | 24 | 185 | 8 | | | |
| 185 | 10 | 188 | 9 | | | |
| 188 | 15 | 189 | 18 | | | |
| 190 | 1 | 190 | 15 | | | |
| 190 | 17 | 190 | 20 | | | |
| 190 | 22 | 191 | 2 | | | |
| 191 | 4 | 191 | 6 | | | |
| 191 | 8 | 191 | 8 | | | |
| 191 | 16 | 192 | 5 | | | |
| 192 | 10 | 194 | 12 | | | |
| 198 | 24 | 200 | 9 | | | |
| 200 | 21 | 201 | 7 | | | |
| 201 | 9 | 201 | 21 | | | |
| 206 | 1 | 206 | 2 | | | |
| 206 | 4 | 206 | 5 | | | |
| 206 | 7 | 206 | 21 | | | |
| 206 | 23 | 206 | 24 | | | |
| 207 | 1 | 207 | 2 | | | |
| 207 | 4 | 207 | 4 | | | |

121

| Wells' Designation – Anthony McKenzie | | | | Objections | | |
| FROM Page | Line | TO Page | Line | Royal | Trustee | Family Defendants |
|---|---|---|---|---|---|---|
| 207 | 6 | 207 | 8 | | | |
| 207 | 10 | 207 | 19 | | | |
| 207 | 21 | 208 | 12 | | | |
| 208 | 14 | 208 | 25 | | | |
| 209 | 3 | 209 | 8 | | | |
| 209 | 10 | 209 | 13 | | | |
| 209 | 15 | 210 | 12 | | | |
| 210 | 25 | 211 | 8 | | | |
| 212 | 24 | 213 | 1 | | | |
| 213 | 4 | 213 | 4 | | | |
| 213 | 6 | 213 | 17 | | | |
| 213 | 19 | 213 | 19 | | | |
| 213 | 21 | 213 | 24 | | | |
| 214 | 2 | 214 | 2 | | | |
| 214 | 4 | 214 | 7 | | | |
| 214 | 9 | 214 | 10 | | | |
| 214 | 12 | 214 | 13 | | | |
| 214 | 15 | 214 | 19 | | | |
| 218 | 23 | 219 | 2 | | | |
| 222 | 18 | 223 | 4 | | | |
| 223 | 7 | 225 | 25 | | | |
| 227 | 17 | 227 | 24 | | | |
| 228 | 1 | 228 | 12 | | | |
| 228 | 15 | 228 | 17 | | | |
| 228 | 20 | 229 | 9 | | | |
| 229 | 11 | 229 | 14 | | | |
| 229 | 16 | 229 | 17 | | | |
| 229 | 19 | 229 | 20 | | | |
| 230 | 23 | 231 | 25 | | | |
| 232 | 8 | 232 | 22 | | | |
| 232 | 24 | 232 | 24 | | | |
| 233 | 1 | 233 | 3 | | | |
| 233 | 5 | 233 | 6 | | | |
| 233 | 17 | 233 | 19 | | | |
| 233 | 21 | 233 | 22 | | | |
| 233 | 24 | 234 | 1 | | | |
| 234 | 10 | 234 | 16 | | | |
| 234 | 18 | 237 | 4 | | | |
| 240 | 9 | 241 | 17 | | | |
| 241 | 19 | 242 | 22 | | | |
| 243 | 13 | 243 | 23 | | | |

| Wells' Designation – Anthony McKenzie | | | | Objections | | |
|---|---|---|---|---|---|---|
| **FROM** | | **TO** | | | | **Family** |
| **Page** | **Line** | **Page** | **Line** | **Royal** | **Trustee** | **Defendants** |
| 244 | 16 | 245 | 18 | | | |
| 245 | 21 | 245 | 24 | | | |
| 246 | 1 | 247 | 5 | | | |
| 248 | 5 | 248 | 20 | | | |
| 248 | 22 | 250 | 24 | | | |
| 251 | 1 | 251 | 2 | | | |
| 251 | 4 | 251 | 12 | | | |
| 251 | 14 | 251 | 16 | | | |
| 253 | 14 | 254 | 4 | | | |
| 254 | 24 | 257 | 23 | | | |
| 258 | 1 | 258 | 19 | | | |
| 258 | 21 | 258 | 24 | | | |
| 259 | 1 | 259 | 4 | | | |
| 259 | 6 | 259 | 18 | | | |
| 259 | 20 | 260 | 9 | | | |
| 260 | 11 | 261 | 7 | | | |
| 262 | 8 | 262 | 13 | | | |
| 262 | 15 | 262 | 15 | | | |
| 262 | 17 | 262 | 22 | | | |
| 264 | 2 | 264 | 12 | | | |
| 265 | 8 | 265 | 11 | | | |
| 265 | 13 | 265 | 14 | | | |
| 265 | 16 | 265 | 19 | | | |
| 265 | 21 | 265 | 21 | | | |
| 266 | 18 | 267 | 5 | | | |
| 268 | 9 | 271 | 15 | | | |
| 271 | 17 | 271 | 18 | | | |
| 272 | 14 | 272 | 24 | | | |
| 273 | 7 | 276 | 15 | | | |
| 277 | 21 | 277 | 25 | | | |
| 278 | 2 | 278 | 18 | | | |
| 278 | 20 | 279 | 9 | | | |
| 279 | 11 | 280 | 19 | | | |
| 280 | 21 | 281 | 10 | | | |
| 281 | 12 | 281 | 12 | | | |
| 281 | 14 | 281 | 24 | | | |
| 282 | 2 | 282 | 2 | | | |
| 282 | 4 | 282 | 24 | | | |
| 283 | 1 | 283 | 2 | | | |
| 283 | 4 | 283 | 6 | | | |
| 283 | 8 | 283 | 8 | | | |

| Wells' Designation – Anthony McKenzie | | | | Objections | | |
| FROM Page | Line | TO Page | Line | Royal | Trustee | Family Defendants |
|---|---|---|---|---|---|---|
| 283 | 10 | 283 | 11 | | | |
| 283 | 13 | 283 | 13 | | | |
| 283 | 15 | 284 | 2 | | | |
| 284 | 4 | 284 | 6 | | | |
| 284 | 8 | 284 | 18 | | | |
| 284 | 20 | 285 | 3 | | | |
| 285 | 5 | 285 | 14 | | | |
| 292 | 7 | 293 | 5 | | | |
| 293 | 7 | 295 | 12 | | | |
| 295 | 19 | 295 | 21 | | | |
| 296 | 11 | 298 | 13 | | | |
| 298 | 19 | 299 | 14 | | | |
| 302 | 19 | 303 | 5 | | | |
| 303 | 10 | 306 | 16 | | | |
| 307 | 14 | 307 | 19 | | | |
| 307 | 21 | 309 | 7 | | | |
| 309 | 10 | 309 | 15 | | | |
| 309 | 17 | 309 | 17 | | | |
| 309 | 19 | 309 | 22 | | | |
| 309 | 24 | 310 | 3 | | | |
| 310 | 5 | 310 | 7 | | | |
| 310 | 14 | 310 | 19 | | | |
| 310 | 25 | 311 | 3 | | | |
| 311 | 5 | 311 | 7 | | | |
| 311 | 19 | 313 | 6 | | | |
| 313 | 17 | 318 | 6 | | | |
| 318 | 8 | 321 | 23 | | | |
| 325 | 24 | 326 | 1 | | | |
| 326 | 3 | 326 | 11 | | | |
| 326 | 14 | 329 | 9 | | | |
| 331 | 2 | 333 | 5 | | | |
| 333 | 15 | 336 | 1 | | | |
| 336 | 3 | 336 | 13 | | | |
| 336 | 15 | 336 | 19 | | | |
| 336 | 21 | 337 | 3 | | | |
| 337 | 5 | 337 | 6 | | | |
| 337 | 8 | 337 | 13 | | | |
| 337 | 15 | 338 | 6 | | | |
| 338 | 8 | 338 | 16 | | | |
| 338 | 18 | 338 | 24 | | | |
| 339 | 6 | 342 | 1 | | | |

| Wells' Designation – Anthony McKenzie | | | | Objections | | |
|---|---|---|---|---|---|---|
| **FROM** | | **TO** | | | | **Family** |
| **Page** | **Line** | **Page** | **Line** | **Royal** | **Trustee** | **Defendants** |
| 342 | 4 | 342 | 12 | | | |
| 342 | 14 | 346 | 9 | | | |
| 346 | 11 | 346 | 14 | | | |
| 346 | 18 | 346 | 19 | | | |
| 347 | 2 | 350 | 1 | | | |
| 350 | 7 | 350 | 14 | | | |
| 350 | 16 | 351 | 3 | | | |
| 351 | 5 | 351 | 12 | | | |
| 351 | 14 | 351 | 19 | | | |
| 351 | 21 | 353 | 6 | | | |
| 353 | 8 | 353 | 21 | | | |
| 353 | 25 | 355 | 5 | | | |
| 356 | 8 | 356 | 17 | | | |
| 356 | 19 | 357 | 1 | | | |
| 357 | 3 | 357 | 4 | | | |
| 357 | 6 | 357 | 8 | | | |
| 357 | 10 | 357 | 19 | | | |
| 357 | 21 | 357 | 21 | | | |
| 357 | 23 | 357 | 25 | | | |
| 358 | 2 | 358 | 17 | | | |
| 366 | 9 | 366 | 11 | | | |
| 366 | 16 | 367 | 12 | | | |
| 367 | 14 | 368 | 7 | | | |
| 368 | 17 | 369 | 17 | | | |
| 372 | 6 | 373 | 5 | | | |
| 373 | 17 | 375 | 9 | | | |
| 375 | 21 | 376 | 10 | | | |
| 376 | 12 | 376 | 20 | | | |
| 376 | 22 | 376 | 23 | | | |
| 376 | 25 | 376 | 25 | | | |
| 377 | 2 | 377 | 10 | | | |
| 377 | 12 | 378 | 11 | | | |
| 378 | 13 | 378 | 14 | | | |
| 378 | 16 | 378 | 19 | | | |
| 378 | 21 | 378 | 22 | | | |
| 378 | 24 | 379 | 1 | | | |
| 379 | 3 | 379 | 4 | | | |
| 379 | 12 | 381 | 1 | | | |
| 381 | 3 | 383 | 22 | | | |
| 383 | 25 | 384 | 17 | | | |
| 385 | 1 | 386 | 6 | | | |

| Wells' Designation – Anthony McKenzie | | | | Objections | | |
|---|---|---|---|---|---|---|
| **FROM** | | **TO** | | | | **Family** |
| **Page** | **Line** | **Page** | **Line** | **Royal** | **Trustee** | **Defendants** |
| 386 | 10 | 387 | 4 | | | |
| 387 | 6 | 390 | 8 | | | |
| 391 | 3 | 392 | 13 | | | |
| 393 | 5 | 393 | 11 | | | |
| 393 | 13 | 393 | 24 | | | |
| 394 | 1 | 394 | 11 | | | |
| 394 | 13 | 394 | 25 | | | |
| 395 | 2 | 395 | 3 | | | |
| 395 | 5 | 396 | 1 | | | |
| 396 | 3 | 396 | 4 | | | |
| 397 | 7 | 397 | 9 | | | |
| 397 | 13 | 399 | 20 | | | |
| 399 | 24 | 401 | 13 | | | |
| 401 | 15 | 401 | 15 | | | |
| 402 | 7 | 403 | 13 | | | |
| 405 | 1 | 406 | 11 | | | |
| 406 | 13 | 406 | 18 | | | |
| 406 | 20 | 406 | 20 | | | |
| 406 | 22 | 407 | 1 | | | |
| 407 | 12 | 408 | 15 | | | |
| 408 | 18 | 408 | 18 | | | |
| 408 | 20 | 409 | 5 | | | |
| 409 | 7 | 410 | 21 | | | |
| 411 | 1 | 413 | 1 | | | |
| 413 | 11 | 413 | 12 | | | |
| 413 | 14 | 414 | 1 | | | |
| 414 | 3 | 414 | 7 | | | |
| 414 | 21 | 415 | 22 | | | |
| 416 | 22 | 416 | 24 | | | |
| 417 | 1 | 417 | 15 | | | |
| 418 | 24 | 419 | 13 | | | |
| 419 | 15 | 419 | 17 | | | |
| 419 | 19 | 421 | 4 | | | |
| 424 | 1 | 424 | 10 | | | |
| 425 | 15 | 426 | 11 | | | |
| 426 | 13 | 427 | 10 | | | |
| 427 | 11 | 427 | 12 | | | |
| 427 | 14 | 427 | 16 | | | |
| 427 | 18 | 427 | 19 | | | |
| 427 | 21 | 427 | 25 | | | |
| 428 | 2 | 429 | 4 | | | |

126

| Wells' Designation – Anthony McKenzie | | | | Objections | | |
| FROM Page | Line | TO Page | Line | Royal | Trustee | Family Defendants |
|---|---|---|---|---|---|---|
| 429 | 6 | 429 | 12 | | | |
| 429 | 14 | 431 | 3 | | | |
| 431 | 5 | 431 | 5 | | | |
| 431 | 7 | 431 | 9 | | | |
| 431 | 11 | 433 | 6 | | | |
| 433 | 8 | 433 | 15 | | | |
| 433 | 17 | 434 | 4 | | | |
| 434 | 5 | 434 | 22 | | | |
| 435 | 1 | 435 | 10 | | | |
| 435 | 12 | 437 | 3 | | | |
| 437 | 5 | 437 | 24 | | | |
| 439 | 16 | 440 | 7 | | | |
| 440 | 17 | 443 | 12 | | | |
| 443 | 14 | 443 | 15 | | | |
| 443 | 16 | 445 | 22 | | | |
| 446 | 7 | 446 | 10 | | | |
| 446 | 12 | 446 | 14 | | | |
| 446 | 16 | 446 | 17 | | | |
| 446 | 19 | 446 | 20 | | | |
| 446 | 22 | 447 | 12 | | | |
| 448 | 3 | 448 | 6 | | | |
| 448 | 8 | 448 | 15 | | | |
| 448 | 17 | 448 | 20 | | | |
| 448 | 24 | 448 | 24 | | | |
| 449 | 1 | 449 | 8 | | | |
| 449 | 10 | 449 | 20 | | | |
| 449 | 22 | 449 | 23 | | | |
| 449 | 25 | 450 | 1 | | | |
| 450 | 3 | 450 | 4 | | | |
| 450 | 6 | 450 | 7 | | | |
| 450 | 9 | 450 | 11 | | | |
| 450 | 13 | 450 | 13 | | | |
| 450 | 15 | 450 | 16 | | | |
| 450 | 18 | 450 | 24 | | | |
| 451 | 8 | 451 | 8 | | | |
| 451 | 22 | 451 | 23 | | | |
| 451 | 25 | 452 | 2 | | | |
| 452 | 4 | 452 | 6 | | | |
| 452 | 7 | 452 | 10 | | | |
| 452 | 11 | 453 | 11 | | | |
| 453 | 13 | 453 | 23 | | | |

127

| Wells' Designation – Anthony McKenzie | | | | Objections | | |
| FROM Page | Line | TO Page | Line | Royal | Trustee | Family Defendants |
|---|---|---|---|---|---|---|
| 454 | 16 | 454 | 22 | | | |
| 455 | 10 | 455 | 11 | | | |
| 455 | 23 | 456 | 24 | | | |
| 457 | 17 | 457 | 20 | | | |
| 457 | 22 | 458 | 3 | | | |
| 458 | 9 | 458 | 11 | | | |
| 458 | 13 | 458 | 24 | | | |
| 459 | 1 | 459 | 8 | | | |
| 459 | 10 | 459 | 12 | | | |
| 459 | 23 | 460 | 12 | | | |
| 460 | 14 | 460 | 18 | | | |
| 460 | 20 | 460 | 21 | | | |
| 460 | 23 | 460 | 24 | | | |
| 461 | 1 | 461 | 2 | | | |
| 461 | 4 | 461 | 6 | | | |
| 461 | 9 | 461 | 12 | | | |
| 462 | 24 | 463 | 2 | | | |
| 463 | 4 | 463 | 7 | | | |
| 463 | 9 | 463 | 11 | | | |
| 463 | 13 | 463 | 15 | | | |
| 463 | 17 | 463 | 25 | | | |
| 464 | 2 | 464 | 3 | | | |
| 464 | 5 | 464 | 9 | | | |
| 464 | 10 | 464 | 12 | | | |
| 464 | 14 | 465 | 4 | | | |
| 465 | 6 | 465 | 15 | | | |
| 466 | 13 | 466 | 15 | | | |
| 466 | 17 | 467 | 11 | | | |
| 467 | 13 | 467 | 14 | | | |
| 467 | 15 | 469 | 3 | | | |
| 469 | 10 | 470 | 8 | | | |
| 470 | 10 | 470 | 13 | | | |
| 470 | 15 | 470 | 19 | | | |
| 473 | 24 | 474 | 17 | | | |
| 473 | 19 | 474 | 22 | | | |
| 475 | 1 | 475 | 9 | | | |
| 475 | 11 | 475 | 17 | | | |
| 475 | 19 | 475 | 24 | | | |
| 476 | 1 | 476 | 5 | | | |
| 476 | 7 | 476 | 8 | | | |
| 476 | 10 | 477 | 2 | | | |

128

| Wells' Designation – Anthony McKenzie | | | | Objections | | |
|---|---|---|---|---|---|---|
| FROM Page | Line | TO Page | Line | Royal | Trustee | Family Defendants |
| 477 | 4 | 478 | 1 | | | |
| 478 | 3 | 479 | 7 | | | |
| 479 | 9 | 479 | 13 | | | |
| 479 | 15 | 479 | 17 | | | |
| 479 | 21 | 479 | 23 | | | |
| 479 | 25 | 480 | 16 | | | |
| 480 | 18 | 480 | 19 | | | |
| 480 | 20 | 481 | 19 | | | |
| 481 | 21 | 481 | 25 | | | |
| 484 | 2 | 484 | 18 | | | |
| 484 | 20 | 485 | 11 | | | |
| 485 | 13 | 485 | 22 | | | |
| 485 | 25 | 487 | 10 | | | |
| 488 | 11 | 488 | 15 | | | |
| 488 | 17 | 488 | 24 | | | |
| 489 | 1 | 489 | 3 | | | |
| 489 | 5 | 489 | 8 | | | |
| 490 | 19 | 490 | 23 | | | |
| 490 | 25 | 491 | 14 | | | |
| 491 | 16 | 491 | 24 | | | |
| 492 | 6 | 492 | 7 | | | |
| 492 | 9 | 492 | 15 | | | |
| 492 | 17 | 492 | 18 | | | |
| 492 | 20 | 492 | 21 | | | |
| 492 | 23 | 493 | 16 | | | |
| 493 | 22 | 494 | 18 | | | |
| 494 | 20 | 495 | 13 | | | |
| 495 | 15 | 495 | 19 | | | |
| 495 | 21 | 496 | 6 | | | |
| 497 | 3 | 497 | 6 | | | |
| 497 | 8 | 497 | 8 | | | |
| 497 | 10 | 497 | 11 | | | |
| 497 | 13 | 497 | 24 | | | |
| 498 | 1 | 498 | 17 | | | |
| 498 | 19 | 498 | 23 | | | |
| 498 | 25 | 499 | 2 | | | |
| 499 | 12 | 499 | 12 | | | |
| 499 | 14 | 500 | 23 | | | |
| 503 | 4 | 506 | 23 | | | |
| 507 | 9 | 508 | 17 | | | |
| 508 | 19 | 509 | 19 | | | |

| Wells' Designation – Anthony McKenzie | | | | Objections | | |
|---|---|---|---|---|---|---|
| **FROM Page** | **Line** | **TO Page** | **Line** | **Royal** | **Trustee** | **Family Defendants** |
| 509 | 21 | 510 | 5 | | | |
| 510 | 8 | 510 | 8 | | | |
| 510 | 10 | 510 | 20 | | | |
| 510 | 22 | 511 | 11 | | | |
| 511 | 13 | 511 | 16 | | | |
| 511 | 18 | 513 | 24 | | | |
| 514 | 1 | 514 | 2 | | | |
| 514 | 4 | 514 | 4 | | | |
| 514 | 7 | 514 | 9 | | | |
| 514 | 11 | 514 | 25 | | | |
| 515 | 1 | 515 | 10 | | | |
| 516 | 17 | 516 | 25 | | | |
| 517 | 1 | 518 | 15 | | | |
| 519 | 7 | 520 | 25 | | | |
| 521 | 1 | 523 | 4 | | | |
| 523 | 6 | 523 | 7 | | | |
| 523 | 9 | 523 | 11 | | | |
| 523 | 16 | 524 | 20 | | | |
| 524 | 22 | 524 | 23 | | | |
| 525 | 1 | 525 | 5 | | | |
| 525 | 7 | 525 | 25 | | | |
| 527 | 1 | 530 | 15 | | | |
| 530 | 17 | 531 | 8 | | | |
| 531 | 10 | 531 | 15 | | | |
| 531 | 17 | 531 | 20 | | | |
| 531 | 22 | 532 | 5 | | | |
| 532 | 7 | 532 | 8 | | | |
| 532 | 10 | 532 | 11 | | | |
| 532 | 13 | 532 | 16 | | | |
| 532 | 18 | 532 | 21 | | | |
| 532 | 23 | 532 | 25 | | | |
| 533 | 3 | 533 | 4 | | | |
| 533 | 7 | 533 | 20 | | | |
| 533 | 22 | 534 | 6 | | | |
| 534 | 8 | 536 | 8 | | | |
| 536 | 14 | 538 | 1 | | | |
| 538 | 3 | 540 | 8 | | | |
| 540 | 11 | 540 | 12 | | | |
| 540 | 14 | 541 | 15 | | | |
| 541 | 17 | 541 | 22 | | | |
| 541 | 24 | 543 | 15 | | | |

| Wells' Designation – Anthony McKenzie | | | | Objections | | |
| FROM Page | Line | TO Page | Line | Royal | Trustee | Family Defendants |
|---|---|---|---|---|---|---|
| 544 | 17 | 544 | 18 | | | |
| 544 | 20 | 545 | 11 | | | |
| 545 | 13 | 546 | 8 | | | |
| 546 | 10 | 547 | 2 | | | |
| 547 | 4 | 547 | 9 | | | |
| 547 | 11 | 547 | 17 | | | |
| 547 | 19 | 547 | 21 | | | |
| 548 | 7 | 556 | 11 | | | |
| 556 | 12 | 558 | 11 | | | |
| 558 | 13 | 560 | 20 | | | |
| 560 | 22 | 561 | 22 | | | |
| 561 | 24 | 562 | 4 | | | |
| 562 | 6 | 562 | 7 | | | |
| 562 | 9 | 562 | 10 | | | |
| 562 | 12 | 562 | 15 | | | |
| 562 | 17 | 564 | 2 | | | |
| 564 | 4 | 565 | 17 | | | |
| 565 | 19 | 566 | 8 | | | |
| 566 | 10 | 566 | 24 | | | |
| 567 | 1 | 567 | 13 | | | |
| 567 | 15 | 568 | 2 | | | |
| 568 | 4 | 568 | 7 | | | |
| 568 | 9 | 568 | 10 | | | |
| 568 | 12 | 579 | 24 | | | |
| 580 | 2 | 580 | 22 | | | |
| 580 | 25 | 582 | 9 | | | |
| 582 | 11 | 582 | 14 | | | |
| 582 | 16 | 582 | 24 | | | |
| 583 | 1 | 583 | 13 | | | |
| 583 | 15 | 583 | 18 | | | |
| 583 | 20 | 585 | 11 | | | |
| 585 | 13 | 586 | 2 | | | |
| 586 | 4 | 586 | 14 | | | |
| 586 | 16 | 587 | 13 | | | |
| 588 | 15 | 588 | 18 | | | |
| 588 | 20 | 589 | 7 | | | |
| 589 | 9 | 589 | 17 | | | |
| 589 | 19 | 591 | 4 | | | |
| 591 | 6 | 591 | 10 | | | |
| 591 | 12 | 591 | 13 | | | |
| 591 | 15 | 591 | 21 | | | |

| Wells' Designation – Anthony McKenzie | | | | Objections | | |
| FROM Page | Line | TO Page | Line | Royal | Trustee | Family Defendants |
|---|---|---|---|---|---|---|
| 591 | 23 | 591 | 25 | | | |
| 592 | 4 | 593 | 14 | | | |
| 593 | 16 | 594 | 15 | | | |
| 594 | 17 | 595 | 11 | | | |
| 596 | 13 | 598 | 8 | | | |
| 598 | 11 | 600 | 1 | | | |
| 600 | 3 | 602 | 1 | | | |
| 602 | 5 | 602 | 6 | | | |
| 602 | 8 | 609 | 9 | | | |
| 609 | 10 | 614 | 17 | | | |
| 614 | 20 | 615 | 17 | | | |
| 615 | 19 | 622 | 15 | | | |
| 622 | 18 | 624 | 20 | | | |
| 624 | 22 | 625 | 5 | | | |
| 625 | 7 | 625 | 12 | | | |
| 625 | 14 | 626 | 2 | | | |
| 626 | 4 | 626 | 6 | | | |
| 626 | 9 | 626 | 25 | | | |
| 627 | 1 | 627 | 4 | | | |
| 627 | 6 | 627 | 13 | | | |
| 627 | 15 | 627 | 17 | | | |
| 627 | 20 | 627 | 20 | | | |
| 627 | 22 | 631 | 22 | | | |
| 631 | 24 | 631 | 25 | | | |
| 632 | 2 | 633 | 7 | | | |
| 633 | 10 | 638 | 10 | | | |
| 638 | 18 | 640 | 10 | | | |
| 640 | 12 | 640 | 16 | | | |
| 640 | 18 | 640 | 19 | | | |
| 640 | 21 | 641 | 21 | | | |
| 641 | 23 | 642 | 4 | | | |
| 642 | 6 | 642 | 7 | | | |
| 642 | 9 | 642 | 10 | | | |
| 642 | 14 | 642 | 25 | | | |
| 643 | 2 | 643 | 2 | | | |
| 643 | 4 | 643 | 6 | | | |
| 643 | 8 | 644 | 9 | | | |
| 644 | 13 | 645 | 2 | | | |
| 645 | 4 | 648 | 3 | | | |
| 648 | 9 | 648 | 20 | | | |
| 649 | 1 | 649 | 15 | | | |

| FROM | | TO | | Objections | | |
|------|------|------|------|------|------|------|
| **FROM Page** | **Line** | **TO Page** | **Line** | **Royal** | **Trustee** | **Family Defendants** |
| 649 | 18 | 649 | 19 | | | |
| 649 | 25 | 650 | 6 | | | |
| 653 | 12 | 660 | 20 | | | |
| 660 | 22 | 661 | 2 | | | |
| 661 | 4 | 661 | 7 | | | |
| 661 | 9 | 661 | 11 | | | |
| 661 | 13 | 661 | 22 | | | |
| 661 | 25 | 662 | 1 | | | |
| 662 | 3 | 662 | 4 | | | |
| 662 | 6 | 662 | 13 | | | |
| 662 | 15 | 662 | 21 | | | |
| 662 | 23 | 662 | 23 | | | |
| 662 | 25 | 663 | 1 | | | |
| 663 | 3 | 663 | 7 | | | |
| 663 | 9 | 663 | 10 | | | |
| 663 | 12 | 663 | 13 | | | |
| 663 | 15 | 664 | 5 | | | |
| 664 | 7 | 664 | 14 | | | |
| 664 | 16 | 664 | 21 | | | |
| 664 | 24 | 665 | 10 | | | |
| 665 | 12 | 665 | 18 | | | |
| 665 | 21 | 666 | 2 | | | |
| 666 | 11 | 666 | 16 | | | |
| 666 | 18 | 675 | 17 | | | |
| 675 | 19 | 675 | 21 | | | |
| 675 | 23 | 676 | 8 | | | |
| 676 | 10 | 676 | 15 | | | |
| 677 | 2 | 678 | 4 | | | |
| 678 | 6 | 678 | 6 | | | |
| 678 | 8 | 678 | 21 | | | |
| 678 | 23 | 679 | 5 | | | |
| 679 | 7 | 679 | 8 | | | |
| 679 | 10 | 679 | 11 | | | |
| 679 | 13 | 679 | 21 | | | |
| 679 | 23 | 680 | 16 | | | |
| 680 | 18 | 681 | 7 | | | |
| 681 | 9 | 681 | 9 | | | |
| 681 | 11 | 681 | 17 | | | |
| 681 | 19 | 682 | 18 | | | |
| 682 | 20 | 683 | 11 | | | |
| 683 | 13 | 683 | 15 | | | |

**Wells' Designation – Anthony McKenzie** / **Objections**

| Wells' Designation – Anthony McKenzie | | | | Objections | | |
| FROM Page | Line | TO Page | Line | Royal | Trustee | Family Defendants |
|---|---|---|---|---|---|---|
| 683 | 17 | 684 | 1 | | | |
| 684 | 4 | 685 | 13 | | | |
| 685 | 15 | 686 | 3 | | | |
| 686 | 6 | 686 | 16 | | | |
| 686 | 19 | 686 | 19 | | | |
| 686 | 21 | 687 | 16 | | | |
| 687 | 18 | 687 | 21 | | | |
| 687 | 23 | 687 | 25 | | | |
| 688 | 18 | 688 | 20 | | | |
| 688 | 22 | 689 | 9 | | | |
| 689 | 12 | 689 | 12 | | | |
| 689 | 14 | 689 | 22 | | | |
| 690 | 6 | 690 | 12 | | | |
| 690 | 20 | 690 | 24 | | | |
| 691 | 1 | 691 | 11 | | | |
| 691 | 13 | 693 | 1 | | | |
| 693 | 3 | 693 | 18 | | | |
| 693 | 20 | 693 | 21 | | | |
| 693 | 24 | 695 | 1 | | | |
| 697 | 24 | 698 | 5 | | | |
| 698 | 7 | 698 | 14 | | | |
| 698 | 16 | 698 | 18 | | | |
| 701 | 5 | 702 | 1 | | | |
| 702 | 3 | 702 | 5 | | | |
| 702 | 7 | 703 | 1 | | | |
| 703 | 3 | 703 | 9 | | | |
| 703 | 11 | 703 | 24 | | | |
| 704 | 2 | 704 | 4 | | | |
| 704 | 7 | 707 | 1 | | | |
| 708 | 19 | 713 | 4 | | | |
| 713 | 21 | 713 | 24 | | | |
| 714 | 2 | 714 | 2 | | | |
| 714 | 4 | 714 | 24 | | | |
| 715 | 1 | 715 | 4 | | | |
| 715 | 6 | 715 | 6 | | | |
| 715 | 8 | 715 | 8 | | | |
| 715 | 10 | 715 | 11 | | | |
| 715 | 13 | 715 | 23 | | | |
| 715 | 25 | 716 | 6 | | | |
| 716 | 8 | 716 | 9 | | | |
| 716 | 11 | 716 | 18 | | | |

134

| Wells' Designation – Anthony McKenzie | | | | Objections | | |
|---|---|---|---|---|---|---|
| **FROM Page** | **Line** | **TO Page** | **Line** | **Royal** | **Trustee** | **Family Defendants** |
| 716 | 20 | 717 | 1 | | | |
| 717 | 6 | 717 | 8 | | | |
| 717 | 10 | 717 | 113 | | | |
| 717 | 15 | 717 | 15 | | | |
| 717 | 17 | 717 | 20 | | | |
| 717 | 22 | 718 | 5 | | | |
| 718 | 7 | 718 | 9 | | | |
| 718 | 11 | 718 | 13 | | | |
| 718 | 16 | 718 | 16 | | | |
| 718 | 18 | 718 | 18 | | | |
| 718 | 21 | 719 | 5 | | | |
| 719 | 8 | 719 | 17 | | | |
| 719 | 19 | 720 | 11 | | | |
| 720 | 13 | 721 | 2 | | | |
| 721 | 4 | 721 | 4 | | | |
| 721 | 24 | 722 | 22 | | | |
| 725 | 25 | 723 | 8 | | | |
| 723 | 10 | 723 | 11 | | | |
| 723 | 13 | 725 | 9 | | | |
| 725 | 11 | 725 | 14 | | | |
| 725 | 16 | 726 | 25 | | | |
| 727 | 2 | 727 | 6 | | | |
| 727 | 8 | 728 | 1 | | | |
| 728 | 3 | 728 | 18 | | | |
| 728 | 20 | 729 | 4 | | | |
| 729 | 7 | 730 | 4 | | | |
| 730 | 6 | 730 | 13 | | | |
| 730 | 14 | 731 | 6 | | | |
| 731 | 8 | 731 | 13 | | | |
| 731 | 15 | 731 | 20 | | | |
| 731 | 22 | 731 | 19 | | | |
| 734 | 2 | 734 | 5 | | | |
| 734 | 7 | 734 | 8 | | | |
| 734 | 10 | 734 | 12 | | | |
| 734 | 14 | 734 | 17 | | | |
| 734 | 19 | 734 | 20 | | | |
| 734 | 22 | 735 | 1 | | | |
| 735 | 5 | 735 | 24 | | | |
| 744 | 7 | 752 | 18 | | | |
| 752 | 20 | 756 | 9 | | | |
| 756 | 11 | 756 | 12 | | | |

| Wells' Designation – Anthony McKenzie | | | | Objections | | |
|---|---|---|---|---|---|---|
| **FROM Page** | **Line** | **TO Page** | **Line** | **Royal** | **Trustee** | **Family Defendants** |
| 756 | 14 | 756 | 15 | | | |
| 757 | 1 | 757 | 22 | | | |
| 757 | 24 | 758 | 9 | | | |
| 758 | 11 | 759 | 1 | | | |
| 759 | 3 | 759 | 9 | | | |
| 759 | 11 | 760 | 1 | | | |
| 760 | 3 | 760 | 13 | | | |
| 761 | 12 | 761 | 18 | | | |
| 761 | 20 | 761 | 21 | | | |
| 762 | 15 | 765 | 11 | | | |
| 769 | 20 | 771 | 16 | | | |
| 771 | 18 | 772 | 5 | | | |
| 772 | 7 | 772 | 7 | | | |
| 772 | 9 | 773 | 1 | | | |
| 773 | 4 | 773 | 4 | | | |
| 773 | 6 | 773 | 11 | | | |
| 774 | 12 | 774 | 14 | | | |
| 774 | 16 | 774 | 25 | | | |
| 777 | 10 | 777 | 14 | | | |
| 777 | 16 | 778 | 9 | | | |
| 778 | 11 | 779 | 7 | | | |
| 780 | 25 | 782 | 16 | | | |
| 782 | 18 | 782 | 19 | | | |
| 782 | 21 | 783 | 13 | | | |
| 783 | 21 | 784 | 20 | | | |
| 786 | 16 | 786 | 18 | | | |
| 787 | 17 | 789 | 5 | | | |
| 789 | 7 | 789 | 19 | | | |
| 789 | 21 | 789 | 22 | | | |
| 789 | 24 | 790 | 2 | | | |
| 790 | 4 | 790 | 17 | | | |
| 790 | 19 | 790 | 20 | | | |
| 791 | 3 | 791 | 4 | | | |
| 791 | 6 | 791 | 10 | | | |
| 791 | 21 | 791 | 22 | | | |
| 791 | 24 | 792 | 5 | | | |
| 792 | 7 | 792 | 7 | | | |
| 792 | 9 | 793 | 19 | | | |
| 793 | 21 | 794 | 1 | | | |
| 794 | 3 | 794 | 7 | | | |
| 794 | 9 | 794 | 9 | | | |

| Wells' Designation – Anthony McKenzie | | | | Objections | | |
| FROM Page | Line | TO Page | Line | Royal | Trustee | Family Defendants |
|---|---|---|---|---|---|---|
| 794 | 21 | 795 | 18 | | | |
| 795 | 20 | 796 | 4 | | | |
| 796 | 6 | 796 | 13 | | | |
| 796 | 15 | 796 | 15 | | | |
| 796 | 17 | 797 | 24 | | | |
| 798 | 8 | 798 | 12 | | | |
| 798 | 14 | 798 | 14 | | | |
| 798 | 16 | 799 | 9 | | | |
| 799 | 11 | 800 | 2 | | | |
| 800 | 4 | 800 | 15 | | | |
| 800 | 17 | 801 | 10 | | | |
| 802 | 7 | 805 | 17 | | | |
| 805 | 19 | 806 | 8 | | | |
| 807 | 22 | 809 | 23 | | | |
| 810 | 5 | 810 | 7 | | | |
| 810 | 9 | 815 | 6 | | | |
| 815 | 20 | 816 | 16 | | | |
| 816 | 18 | 816 | 18 | | | |
| 816 | 20 | 816 | 22 | | | |
| 816 | 24 | 817 | 1 | | | |
| 817 | 3 | 817 | 3 | | | |
| 817 | 6 | 817 | 7 | | | |
| 817 | 9 | 817 | 14 | | | |
| 817 | 16 | 818 | 7 | | | |
| 818 | 9 | 818 | 15 | | | |
| 818 | 17 | 818 | 25 | | | |
| 819 | 2 | 819 | 14 | | | |
| 819 | 17 | 819 | 20 | | | |
| 819 | 22 | 820 | 2 | | | |
| 820 | 4 | 820 | 24 | | | |
| 821 | 4 | 825 | 15 | | | |
| 825 | 17 | 825 | 18 | | | |
| 825 | 20 | 825 | 21 | | | |
| 825 | 23 | 826 | 11 | | | |
| 826 | 13 | 827 | 5 | | | |
| 827 | 7 | 827 | 12 | | | |
| 827 | 14 | 827 | 24 | | | |
| 828 | 1 | 828 | 3 | | | |
| 828 | 15 | 828 | 24 | | | |
| 829 | 1 | 829 | 12 | | | |
| 829 | 16 | 829 | 18 | | | |

| Wells' Designation – Anthony McKenzie | | | | Objections | | |
| FROM Page | Line | TO Page | Line | Royal | Trustee | Family Defendants |
|------|------|------|------|------|------|------|
| 829 | 20 | 829 | 25 | | | |
| 830 | 2 | 830 | 7 | | | |
| 830 | 9 | 830 | 19 | | | |
| 830 | 21 | 831 | 3 | | | |
| 831 | 5 | 831 | 13 | | | |
| 831 | 15 | 831 | 25 | | | |
| 832 | 2 | 832 | 13 | | | |
| 832 | 16 | 832 | 22 | | | |
| 833 | 3 | 833 | 8 | | | |
| 834 | 19 | 834 | 21 | | | |
| 834 | 23 | 836 | 10 | | | |
| 836 | 12 | 836 | 19 | | | |
| 836 | 21 | 836 | 22 | | | |
| 837 | 5 | 839 | 21 | | | |
| 841 | 20 | 842 | 7 | | | |
| 842 | 12 | 842 | 14 | | | |
| 842 | 19 | 843 | 11 | | | |
| 846 | 2 | 846 | 3 | | | |
| 846 | 10 | 847 | 11 | | | |
| 847 | 20 | 848 | 5 | | | |
| 848 | 21 | 849 | 8 | | | |
| 849 | 24 | 849 | 24 | | | |
| 851 | 1 | 852 | 8 | | | |
| 852 | 14 | 853 | 25 | | | |
| 854 | 3 | 854 | 5 | | | |
| 854 | 24 | 856 | 23 | | | |
| 859 | 13 | 859 | 18 | | | |
| 860 | 23 | 861 | 10 | | | |
| 866 | 4 | 866 | 12 | | | |
| 866 | 15 | 866 | 22 | | | |
| 866 | 24 | 867 | 23 | | | |
| 867 | 25 | 869 | 14 | | | |
| 869 | 16 | 869 | 17 | | | |
| 869 | 20 | 871 | 16 | | | |
| 872 | 11 | 873 | 10 | | | |
| 873 | 13 | 874 | 12 | | | |
| 874 | 14 | 875 | 10 | | | |
| 875 | 12 | 875 | 19 | | | |
| 875 | 24 | 876 | 2 | | | |
| 876 | 4 | 876 | 14 | | | |
| 876 | 17 | 879 | 13 | | | |

| Wells' Designation – Anthony McKenzie | | | | Objections | | |
|---|---|---|---|---|---|---|
| FROM Page | Line | TO Page | Line | Royal | Trustee | Family Defendants |
| 880 | 24 | 882 | 8 | | | |
| 882 | 10 | 882 | 11 | | | |
| 885 | 3 | 886 | 25 | | | |
| 887 | 2 | 887 | 3 | | | |
| 887 | 5 | 887 | 6 | | | |
| 887 | 14 | 888 | 13 | | | |
| 889 | 23 | 890 | 6 | | | |
| 891 | 7 | 892 | 25 | | | |
| 893 | 2 | 893 | 3 | | | |
| 894 | 22 | 895 | 24 | | | |
| 896 | 1 | 896 | 25 | | | |
| 897 | 1 | 898 | 1 | | | |
| 898 | 4 | 898 | 20 | | | |
| 898 | 22 | 899 | 1 | | | |
| 899 | 3 | 899 | 3 | | | |
| 900 | 13 | 901 | 15 | | | |
| 901 | 17 | 902 | 14 | | | |
| 903 | 5 | 904 | 19 | | | |
| 906 | 6 | 906 | 10 | | | |
| 906 | 12 | 906 | 14 | | | |
| 906 | 16 | 906 | 18 | | | |
| 907 | 1 | 907 | 17 | | | |
| 912 | 10 | 912 | 15 | | | |
| 912 | 21 | 912 | 22 | | | |
| 913 | 1 | 913 | 7 | | | |
| 913 | 25 | 914 | 3 | | | |
| 914 | 5 | 916 | 8 | | | |
| 916 | 10 | 916 | 12 | | | |
| 916 | 14 | 917 | 4 | | | |
| 917 | 6 | 917 | 10 | | | |
| 917 | 12 | 917 | 15 | | | |
| 917 | 17 | 918 | 7 | | | |
| 918 | 9 | 918 | 20 | | | |
| 918 | 22 | 918 | 23 | | | |
| 918 | 25 | 919 | 5 | | | |
| 919 | 6 | 919 | 6 | | | |
| 919 | 8 | 920 | 13 | | | |
| 921 | 3 | 921 | 21 | | | |
| 921 | 23 | 921 | 24 | | | |
| 922 | 1 | 922 | 6 | | | |
| 922 | 8 | 922 | 9 | | | |

139

| Wells' Designation – Anthony McKenzie | | | | Objections | | |
| FROM | | TO | | | | Family |
| Page | Line | Page | Line | Royal | Trustee | Defendants |
|------|------|------|------|-------|---------|------------|
| 922 | 11 | 923 | 18 | | | |
| 923 | 20 | 924 | 4 | | | |
| 926 | 1 | 926 | 5 | | | |
| 926 | 7 | 926 | 23 | | | |
| 927 | 1 | 927 | 14 | | | |
| 927 | 16 | 928 | 2 | | | |
| 928 | 5 | 928 | 23 | | | |
| 929 | 6 | 929 | 9 | | | |
| 929 | 13 | 932 | 16 | | | |
| 932 | 18 | 933 | 17 | | | |
| 934 | 12 | 934 | 15 | | | |
| 934 | 17 | 935 | 22 | | | |
| 936 | 6 | 941 | 17 | | | |
| 941 | 19 | 942 | 3 | | | |
| 942 | 5 | 942 | 18 | | | |
| 943 | 13 | 944 | 24 | | | |
| 945 | 1 | 945 | 3 | | | |
| 945 | 5 | 946 | 12 | | | |
| 946 | 14 | 946 | 15 | | | |
| 947 | 7 | 947 | 18 | | | |
| 947 | 20 | 948 | 9 | | | |
| 948 | 16 | 949 | 5 | | | |
| 949 | 7 | 949 | 9 | | | |
| 949 | 11 | 949 | 22 | | | |
| 950 | 23 | 951 | 20 | | | |
| 951 | 22 | 952 | 4 | | | |
| 952 | 6 | 952 | 6 | | | |
| 952 | 8 | 952 | 22 | | | |
| 952 | 24 | 952 | 24 | | | |
| 953 | 1 | 953 | 6 | | | |
| 953 | 9 | 953 | 13 | | | |
| 953 | 15 | 953 | 17 | | | |
| 953 | 19 | 954 | 12 | | | |
| 954 | 14 | 954 | 25 | | | |
| 955 | 2 | 955 | 3 | | | |
| 955 | 5 | 955 | 13 | | | |
| 955 | 19 | 955 | 22 | | | |
| 955 | 24 | 956 | 22 | | | |
| 956 | 24 | 957 | 1 | | | |
| 958 | 3 | 958 | 7 | | | |
| 958 | 9 | 958 | 10 | | | |

| Wells' Designation – Anthony McKenzie | | | | Objections | | |
| FROM Page | Line | TO Page | Line | Royal | Trustee | Family Defendants |
|---|---|---|---|---|---|---|
| 958 | 12 | 958 | 15 | | | |
| 958 | 17 | 959 | 14 | | | |
| 959 | 17 | 959 | 18 | | | |
| 959 | 20 | 960 | 4 | | | |
| 960 | 6 | 960 | 20 | | | |
| 960 | 22 | 961 | 4 | | | |
| 961 | 6 | 961 | 7 | | | |
| 961 | 15 | 961 | 19 | | | |
| 961 | 21 | 961 | 24 | | | |
| 962 | 1 | 962 | 5 | | | |
| 962 | 7 | 962 | 8 | | | |
| 962 | 10 | 962 | 15 | | | |
| 962 | 17 | 962 | 18 | | | |
| 962 | 20 | 963 | 17 | | | |
| 963 | 19 | 963 | 23 | | | |
| 963 | 25 | 964 | 2 | | | |
| 964 | 4 | 964 | 8 | | | |
| 964 | 10 | 964 | 11 | | | |
| 964 | 13 | 964 | 13 | | | |
| 965 | 5 | 965 | 17 | | | |
| 965 | 21 | 965 | 23 | | | |
| 965 | 25 | 965 | 25 | | | |
| 966 | 2 | 966 | 5 | | | |
| 966 | 18 | 966 | 21 | | | |
| 966 | 23 | 967 | 1 | | | |
| 967 | 4 | 967 | 8 | | | |
| 967 | 18 | 967 | 25 | | | |
| 968 | 14 | 969 | 5 | | | |
| 969 | 7 | 969 | 11 | | | |
| 969 | 13 | 969 | 15 | | | |
| 970 | 13 | 971 | 2 | | | |
| 974 | 13 | 974 | 14 | | | |
| 974 | 16 | 975 | 3 | | | |
| 975 | 5 | 975 | 7 | | | |
| 975 | 9 | 976 | 1 | | | |
| 976 | 3 | 976 | 6 | | | |
| 976 | 8 | 976 | 24 | | | |
| 977 | 1 | 977 | 21 | | | |
| 977 | 23 | 977 | 17 | | | |
| 977 | 19 | 979 | 15 | | | |
| 979 | 17 | 979 | 17 | | | |

141

| Wells' Designation – Anthony McKenzie | | | | Objections | | |
|---|---|---|---|---|---|---|
| **FROM** | | **TO** | | | | **Family** |
| **Page** | **Line** | **Page** | **Line** | **Royal** | **Trustee** | **Defendants** |
| 979 | 19 | 980 | 14 | | | |
| 980 | 16 | 980 | 23 | | | |
| 982 | 5 | 982 | 17 | | | |
| 982 | 22 | 983 | 25 | | | |
| 984 | 4 | 984 | 7 | | | |
| 984 | 11 | 984 | 11 | | | |
| 984 | 13 | 985 | 8 | | | |
| 985 | 13 | 987 | 9 | | | |
| 987 | 12 | 989 | 10 | | | |
| 989 | 1 | 989 | 1 | | | |
| 990 | 10 | 990 | 12 | | | |
| 990 | 14 | 991 | 5 | | | |
| 991 | 7 | 991 | 8 | | | |
| 991 | 10 | 991 | 14 | | | |
| 993 | 14 | 993 | 16 | | | |
| 997 | 3 | 998 | 11 | | | |
| 998 | 13 | 999 | 11 | | | |
| 999 | 13 | 1000 | 2 | | | |
| 1000 | 8 | 1001 | 20 | | | |
| 1001 | 22 | 1002 | 14 | | | |
| 1002 | 18 | 1003 | 2 | | | |
| 1003 | 4 | 1003 | 7 | | | |
| 1003 | 10 | 1003 | 16 | | | |
| 1003 | 18 | 1003 | 18 | | | |
| 1003 | 20 | 1004 | 16 | | | |
| 1004 | 18 | 1005 | 2 | | | |
| 1005 | 4 | 1005 | 22 | | | |
| 1005 | 25 | 1006 | 7 | | | |
| 1006 | 9 | 1006 | 11 | | | |
| 1006 | 13 | 1006 | 16 | | | |
| 1006 | 18 | 1007 | 5 | | | |
| 1007 | 20 | 1009 | 4 | | | |
| 1009 | 6 | 1009 | 7 | | | |
| 1009 | 9 | 1010 | 8 | | | |
| 1010 | 10 | 1010 | 10 | | | |
| 1010 | 12 | 1010 | 16 | | | |
| 1010 | 19 | 1010 | 20 | | | |
| 1010 | 22 | 1011 | 2 | | | |
| 1011 | 4 | 1011 | 5 | | | |
| 1011 | 7 | 1011 | 9 | | | |
| 1011 | 11 | 1012 | 14 | | | |

142

| Wells' Designation – Anthony McKenzie | | | | Objections | | |
| FROM | | TO | | | | Family |
| Page | Line | Page | Line | Royal | Trustee | Defendants |
|---|---|---|---|---|---|---|
| 1012 | 16 | 1012 | 22 | | | |
| 1012 | 24 | 1012 | 24 | | | |
| 1013 | 5 | 1013 | 18 | | | |
| 1017 | 6 | 1017 | 7 | | | |
| 1017 | 10 | 1018 | 11 | | | |
| 1018 | 16 | 1019 | 1 | | | |
| 1019 | 3 | 1019 | 4 | | | |
| 1019 | 7 | 1019 | 10 | | | |
| 1019 | 12 | 1019 | 25 | | | |
| 1020 | 2 | 1020 | 16 | | | |
| 1020 | 18 | 1020 | 18 | | | |
| 1020 | 20 | 1020 | 22 | | | |
| 1022 | 21 | 1023 | 9 | | | |
| 1023 | 11 | 1023 | 14 | | | |
| 1023 | 17 | 1024 | 9 | | | |
| 1024 | 23 | 1026 | 17 | | | |
| 1028 | 3 | 1029 | 24 | | | |
| 1030 | 11 | 1031 | 9 | | | |
| 1031 | 11 | 1031 | 18 | | | |
| 1031 | 20 | 1031 | 21 | | | |
| 1031 | 23 | 1032 | 2 | | | |
| 1032 | 4 | 1032 | 7 | | | |
| 1032 | 17 | 1032 | 21 | | | |
| 1032 | 24 | 1034 | 17 | | | |
| 1034 | 22 | 1035 | 21 | | | |
| 1035 | 23 | 1036 | 22 | | | |
| 1036 | 24 | 1038 | 1 | | | |
| 1038 | 3 | 1038 | 9 | | | |
| 1038 | 11 | 1038 | 19 | | | |
| 1038 | 21 | 1038 | 22 | | | |
| 1038 | 24 | 1040 | 3 | | | |
| 1040 | 5 | 1040 | 25 | | | |
| 1041 | 2 | 1041 | 3 | | | |
| 1041 | 19 | 1042 | 12 | | | |
| 1042 | 14 | 1042 | 25 | | | |
| 1043 | 2 | 1043 | 3 | | | |
| 1043 | 5 | 1043 | 20 | | | |
| 1044 | 6 | 1045 | 11 | | | |
| 1045 | 13 | 1045 | 21 | | | |
| 1045 | 23 | 1045 | 24 | | | |
| 1046 | 1 | 1046 | 1 | | | |

| Wells' Designation – Anthony McKenzie | | | | Objections | | |
| FROM Page | Line | TO Page | Line | Royal | Trustee | Family Defendants |
|------|------|------|------|------|------|------|
| 1046 | 4 | 1046 | 9 | | | |
| 1048 | 1 | 1048 | 21 | | | |
| 1048 | 23 | 1049 | 2 | | | |
| 1049 | 4 | 1050 | 2 | | | |
| 1050 | 4 | 1052 | 8 | | | |
| 1052 | 10 | 1053 | 8 | | | |
| 1053 | 13 | 1053 | 15 | | | |
| 1053 | 20 | 1053 | 21 | | | |
| 1053 | 23 | 1055 | 20 | | | |
| 1055 | 21 | 1056 | 24 | | | |
| 1057 | 1 | 1057 | 2 | | | |
| 1057 | 4 | 1057 | 8 | | | |
| 1057 | 11 | 1057 | 15 | | | |
| 1057 | 23 | 1059 | 24 | | | |
| 1060 | 14 | 1061 | 15 | | | |
| 1062 | 8 | 1063 | 18 | | | |
| 1063 | 20 | 1064 | 19 | | | |
| 1064 | 21 | 1064 | 22 | | | |
| 1064 | 24 | 1065 | 4 | | | |
| 1065 | 6 | 1065 | 7 | | | |
| 1065 | 9 | 1065 | 14 | | | |
| 1065 | 16 | 1065 | 25 | | | |
| 1066 | 6 | 1066 | 16 | | | |
| 1066 | 18 | 1066 | 20 | | | |
| 1066 | 22 | 1067 | 1 | | | |
| 1067 | 4 | 1067 | 20 | | | |
| 1068 | 22 | 1068 | 24 | | | |
| 1069 | 1 | 1069 | 10 | | | |
| 1069 | 12 | 1069 | 14 | | | |
| 1069 | 16 | 1070 | 11 | | | |
| 1070 | 13 | 1070 | 13 | | | |
| 1070 | 14 | 1071 | 3 | | | |
| 1071 | 5 | 1071 | 6 | | | |
| 1071 | 8 | 1072 | 7 | | | |
| 1072 | 9 | 1072 | 9 | | | |
| 1072 | 15 | 1072 | 22 | | | |
| 1073 | 13 | 1073 | 14 | | | |
| 1073 | 16 | 1073 | 16 | | | |
| 1073 | 18 | 1073 | 19 | | | |
| 1073 | 21 | 1073 | 21 | | | |
| 1074 | 20 | 1075 | 22 | | | |

144

10003664\V-9

| Wells' Designation – Anthony McKenzie | | | | Objections | | |
| FROM Page | Line | TO Page | Line | Royal | Trustee | Family Defendants |
|---|---|---|---|---|---|---|
| 1075 | 23 | 1075 | 24 | | | |
| 1076 | 1 | 1077 | 9 | | | |
| 1077 | 11 | 1077 | 11 | | | |
| 1077 | 13 | 1078 | 6 | | | |
| 1081 | 20 | 1081 | 21 | | | |
| 1081 | 23 | 1082 | 2 | | | |
| 1084 | 11 | 1085 | 7 | | | |
| 1087 | 19 | 1089 | 17 | | | |
| 1090 | 24 | 1091 | 10 | | | |
| 1117 | 6 | 1117 | 12 | | | |
| 1117 | 25 | 1118 | 6 | | | |

## 27.   Deposition Designations of Stephen Mulready

| Wells Fargo's Designations – Stephen Mulready | | | | |
| FROM Page | Line | TO Page | Line | Royal's Objections |
|---|---|---|---|---|
| 16 | 12 | 17 | 4 | |
| 17 | 9 | 17 | 20 | |
| 22 | 15 | 23 | 4 | CO |
| 24 | 10 | 25 | 8 | |
| 25 | 18 | 27 | 2 | |
| 29 | 23 | 30 | 1 | |
| 30 | 4 | 30 | 16 | |
| 30 | 19 | 30 | 24 | |
| 32 | 19 | 33 | 10 | |
| 33 | 21 | 34 | 5 | |
| 35 | 10 | 38 | 5 | CO |
| 39 | 22 | 40 | 9 | |
| 51 | 10 | 51 | 24 | RL, CO |
| 52 | 1 | 52 | 14 | |
| 54 | 2 | 55 | 5 | RL, CO |
| 57 | 3 | 57 | 9 | |
| 61 | 21 | 61 | 24 | |
| 62 | 8 | 62 | 11 | RL, CO |
| 62 | 16 | 66 | 15 | RL |
| 70 | 7 | 70 | 16 | |
| 70 | 19 | 70 | 19 | |
| 70 | 21 | 70 | 23 | |
| 73 | 6 | 73 | 8 | |
| 73 | 11 | 76 | 9 | NR, RL |

| Wells Fargo's Designations – Stephen Mulready | | | | |
|---|---|---|---|---|
| **FROM Page** | **Line** | **TO Page** | **Line** | **Royal's Objections** |
| 75 | 15 | 76 | 9 | RL |
| 91 | 11 | 91 | 13 | |
| 91 | 16 | 91 | 17 | |
| 91 | 20 | 92 | 6 | |
| 92 | 11 | 92 | 18 | |
| 93 | 9 | 94 | 11 | |
| 94 | 17 | 95 | 6 | |
| 95 | 23 | 96 | 4 | PR |
| 98 | 25 | 99 | 10 | RL |
| 100 | 2 | 100 | 5 | RL |
| 102 | 1 | 102 | 3 | RL, CO |
| 102 | 14 | 103 | 4 | |
| 104 | 17 | 104 | 18 | PR |
| 104 | 25 | 106 | 6 | RL, CO, MS |
| 106 | 8 | 106 | 15 | RL |
| 106 | 22 | 106 | 23 | RL |
| 107 | 9 | 108 | 1 | RL, CO |
| 108 | 4 | 108 | 15 | RL |
| 108 | 19 | 109 | 11 | RL, CO |
| 109 | 20 | 109 | 22 | RL, FP |
| 109 | 25 | 109 | 25 | RL, FP |
| 110 | 3 | 110 | 14 | RL, CO |
| 111 | 6 | 111 | 14 | |
| 111 | 18 | 112 | 15 | RL, CO |
| 112 | 19 | 113 | 1 | RL |
| 113 | 5 | 113 | 14 | RL |
| 113 | 22 | 114 | 12 | RL, MS, SP, FP |
| 114 | 14 | 114 | 18 | RL, SP, FP |
| 114 | 21 | 114 | 22 | RL, SP, FP |
| 115 | 10 | 116 | 7 | RL, CO |
| 117 | 7 | 117 | 10 | RL |
| 119 | 2 | 119 | 4 | RL |
| 121 | 11 | 121 | 14 | RL, SP |
| 121 | 17 | 122 | 12 | RL |
| 122 | 15 | 122 | 18 | RL |
| 122 | 19 | 122 | 20 | RL |
| 122 | 22 | 123 | 6 | RL |
| 123 | 9 | 123 | 9 | RL |
| 123 | 11 | 123 | 13 | RL |
| 123 | 16 | 123 | 16 | RL, CO |

| Wells Fargo's Designations – Stephen Mulready | | | | |
|---|---|---|---|---|
| **FROM Page** | **Line** | **TO Page** | **Line** | **Royal's Objections** |
| 124 | 20 | 125 | 17 | RL |
| 125 | 21 | 126 | 9 | RL |
| 126 | 12 | 126 | 12 | RL |
| 126 | 14 | 128 | 4 | RL, CO |
| 128 | 6 | 128 | 14 | RL |
| 128 | 23 | 129 | 5 | RL |
| 129 | 16 | 130 | 14 | RL |
| 130 | 22 | 131 | 12 | RL |
| 131 | 15 | 131 | 16 | RL |
| 131 | 23 | 131 | 25 | RL |
| 132 | 6 | 132 | 18 | RL, HS |
| 132 | 25 | 134 | 6 | RL, HS |
| 134 | 11 | 136 | 2 | RL, CO, HS, SP, FP |
| 137 | 4 | 137 | 7 | RL |
| 137 | 10 | 138 | 17 | RL |
| 139 | 15 | 140 | 2 | RL |
| 140 | 10 | 143 | 18 | RL, HS |
| 144 | 9 | 145 | 1 | RL, CO |
| 145 | 13 | 146 | 7 | RL |
| 146 | 22 | 147 | 20 | RL |
| 148 | 7 | 148 | 17 | RL |
| 150 | 2 | 151 | 5 | RL, FP |
| 151 | 8 | 151 | 20 | RL, SP |
| 151 | 24 | 152 | 1 | RL, CO |
| 152 | 7 | 153 | 6 | RL |
| 153 | 9 | 153 | 13 | RL |
| 153 | 15 | 154 | 1 | RL, CO, FP |
| 155 | 3 | 156 | 3 | RL, HS |
| 156 | 5 | 156 | 16 | RL, HS |
| 157 | 5 | 158 | 11 | RL, HS |
| 158 | 22 | 158 | 24 | RL, SP |
| 159 | 2 | 159 | 10 | RL |
| 160 | 1 | 161 | 19 | RL, CO, HS, SP |
| 161 | 22 | 162 | 13 | RL, HS, SP |
| 162 | 16 | 162 | 22 | RL, HS, SP |
| 162 | 25 | 162 | 25 | RL |
| 169 | 5 | 171 | 10 | RL, HS |
| 171 | 13 | 172 | 7 | RL, HS |
| 172 | 13 | 172 | 14 | RL, HS |
| 172 | 21 | 173 | 15 | RL, HS |

| Wells Fargo's Designations – Stephen Mulready | | | | |
|---|---|---|---|---|
| **FROM Page** | **Line** | **TO Page** | **Line** | **Royal's Objections** |
| 173 | 20 | 175 | 15 | RL |
| 176 | 2 | 176 | 7 | RL, SP, FP, MS |
| 176 | 10 | 176 | 16 | RL, SP, FP, MS |
| 176 | 19 | 176 | 20 | RL, SP, FP, MS |
| 178 | 14 | 179 | 15 | RL |
| 179 | 19 | 181 | 3 | RL, FP |
| 181 | 6 | 181 | 9 | RL |
| 181 | 12 | 182 | 1 | RL, FP |
| 182 | 5 | 182 | 13 | RL |
| 182 | 17 | 183 | 7 | RL |
| 184 | 9 | 184 | 15 | RL, SP |
| 184 | 18 | 184 | 19 | RL, SP |
| 184 | 21 | 185 | 4 | RL, SP |
| 185 | 7 | 186 | 15 | RL, FP |
| 186 | 25 | 186 | 2 | RL, CO |
| 187 | 18 | 187 | 20 | RL, CO |
| 187 | 21 | 187 | 21 | RL, CO |
| 188 | 14 | 189 | 25 | RL, SP, CO, FP |
| 190 | 3 | 190 | 3 | RL, SP |
| 190 | 14 | 191 | 9 | RL, SP, SP |
| 191 | 12 | 191 | 14 | RL, CUM |
| 192 | 5 | 192 | 7 | RL, CUM, MS |
| 192 | 10 | 192 | 10 | RL, CUM, MS |
| 192 | 12 | 192 | 15 | RL, CO, MS, FP |
| 192 | 20 | 192 | 21 | RL, FP |
| 192 | 25 | 194 | 13 | RL, SP |
| 195 | 23 | 197 | 11 | RL, FP |
| 199 | 23 | 200 | 16 | RL |
| 202 | 15 | 202 | 19 | RL |
| 203 | 3 | 204 | 3 | RL |
| 204 | 22 | 204 | 25 | RL |
| 205 | 22 | 206 | 6 | RL, SP |
| 206 | 9 | 206 | 15 | RL, FP, SP |
| 206 | 18 | 206 | 22 | RL, FP, SP |
| 207 | 7 | 209 | 17 | RL, FP |
| 210 | 10 | 210 | 24 | RL, CO |
| 211 | 8 | 211 | 19 | RL, CO |
| 211 | 23 | 213 | 7 | RL |
| 215 | 3 | 215 | 8 | RL, FP |
| 216 | 19 | 218 | 21 | RL |

| Wells Fargo's Designations – Stephen Mulready | | | | |
|---|---|---|---|---|
| **FROM Page** | **Line** | **TO Page** | **Line** | **Royal's Objections** |
| 219 | 5 | 219 | 10 | RL, CO |
| 219 | 23 | 219 | 25 | |
| 220 | 1 | 221 | 9 | RL, CO |
| 221 | 23 | 222 | 25 | RL, CO |
| 225 | 17 | 226 | 23 | RL, MS, SP |
| 227 | 1 | 227 | 7 | RL, MS, SP |
| 227 | 9 | 227 | 10 | RL |
| 227 | 14 | 230 | 6 | RL, SP |
| 230 | 9 | 231 | 11 | RL, SP |
| 231 | 14 | 231 | 20 | RL, CO, MS |
| 231 | 24 | 233 | 1 | RL |
| 233 | 13 | 234 | 10 | RL |
| 234 | 17 | 235 | 16 | RL, MS |
| 236 | 15 | 236 | 18 | RL, CO, CUM |
| 237 | 4 | 237 | 8 | RL, FP |
| 237 | 12 | 238 | 11 | RL, FP |
| 238 | 14 | 239 | 11 | RL |
| 239 | 25 | 240 | 7 | RL |
| 243 | 9 | 243 | 14 | RL |
| 243 | 17 | 243 | 18 | RL |
| 246 | 8 | 248 | 6 | RL |
| 249 | 21 | 250 | 11 | RL, CO |
| 250 | 18 | 151 | 17 | RL, MS, FP |
| 251 | 20 | 251 | 24 | RL |
| 252 | 1 | 252 | 2 | RL, CO |
| 252 | 6 | 253 | 24 | RL, MS, CO |
| 254 | 3 | 254 | 4 | RL, CO |
| 255 | 5 | 255 | 11 | RL, CO |
| 255 | 19 | 256 | 12 | RL |
| 256 | 22 | 257 | 7 | CO |
| 257 | 22 | 258 | 6 | RL |
| 259 | 17 | 260 | 11 | RL, CO, FP, SP |
| 260 | 25 | 261 | 7 | RL, CO, SP, FP |
| 261 | 12 | 261 | 15 | RL, CO |
| 262 | 11 | 262 | 14 | RL |
| 262 | 18 | 262 | 20 | RL |
| 266 | 12 | 266 | 15 | RL |
| 267 | 1 | 267 | 20 | RL |
| 268 | 1 | 268 | 12 | RL |
| 268 | 16 | 268 | 25 | RL |

| Wells Fargo's Designations – Stephen Mulready | | | | |
|---|---|---|---|---|
| **FROM Page** | **Line** | **TO Page** | **Line** | **Royal's Objections** |
| 270 | 17 | 270 | 19 | RL |
| 272 | 15 | 274 | 6 | SP, FP |
| 274 | 9 | 274 | 9 | SP, FP |
| 276 | 4 | 276 | 5 | RL |
| 284 | 18 | 284 | 21 | RL |
| 285 | 8 | 286 | 5 | RL, CO |
| 287 | 20 | 288 | 15 | RL, SP |
| 288 | 18 | 288 | 25 | RL, SP |
| 289 | 5 | 289 | 9 | RL, SP |
| 289 | 12 | 289 | 12 | RL, SP |
| 297 | 10 | 197 | 11 | RL |
| 299 | 12 | 300 | 7 | RL |
| 300 | 10 | 300 | 11 | RL |
| 300 | 13 | 301 | 10 | RL |
| 301 | 15 | 305 | 18 | RL, CO |

| Royal Counter Designation – Steven Mulready | | | | | |
|---|---|---|---|---|---|
| **FROM Page** | **Line** | **TO Page** | **Line** | **Wells' Objections** | **Family Defendants** |
| 18 | 22 | 19 | 17 | | |
| 23 | 5 | 23 | 14 | | |
| 25 | 9 | 25 | 17 | | |
| 38 | 6 | 38 | 11 | | |
| 52 | 17 | 53 | 25 | | |
| 58 | 20 | 59 | 4 | | |
| 61 | 10 | | | | |
| 62 | 14 | | | | |
| 70 | 24 | 71 | 11 | | |
| 100 | 6 | 100 | 12 | | |
| 106 | 25 | 107 | 7 | | |
| 109 | 14 | 109 | 15 | | |
| 110 | 2 | | | | |
| 110 | 15 | 110 | 19 | | |
| 111 | 17 | | | | |
| 117 | 1 | 117 | 6 | | |
| 118 | 15 | 118 | 18 | | |
| 119 | 5 | 119 | 23 | | |
| 120 | 7 | 120 | 17 | | |

150

| Royal Counter Designation – Steven Mulready | | | | | |
|---|---|---|---|---|---|
| **FROM Page** | **Line** | **TO Page** | **Line** | **Wells' Objections** | **Family Defendants** |
| 123 | 17 | | | | |
| 128 | 15 | 128 | 22 | | |
| 129 | 12 | 129 | 15 | | |
| 130 | 15 | 130 | 21 | | |
| 134 | 7 | 134 | 10 | | |
| 145 | 2 | 145 | 11 | | |
| 146 | 8 | 146 | 21 | | |
| 147 | 21 | 148 | 6 | | |
| 152 | 2 | 152 | 6 | | |
| 154 | 2 | 154 | 3 | | |
| 158 | 12 | 158 | 18 | | |
| 159 | 19 | 159 | 25 | | |
| 172 | 15 | 172 | 20 | | |
| 173 | 16 | 173 | 19 | | |
| 182 | 16 | | | | |
| 190 | 3 | | | | |
| 192 | 16 | 192 | 19 | | |
| 199 | 1 | 199 | 19 | | |
| 209 | 18 | 210 | 9 | | |
| 211 | 20 | 211 | 22 | | |
| 219 | 4 | | | | |
| 221 | 18 | 221 | 22 | | |
| 223 | 1 | 223 | 11 | | |
| 236 | 21 | 236 | 24 | | |
| 240 | 19 | 241 | 11 | | |
| 243 | 20 | 244 | 1 | | |
| 249 | 6 | 249 | 12 | | |
| 250 | 13 | 252 | 17 | | |
| 253 | 2 | | | | |
| 255 | 12 | 255 | 18 | | |
| 260 | 14 | 260 | 24 | | |
| 263 | 13 | 263 | 22 | | |
| 266 | 16 | 266 | 25 | | |
| 267 | 21 | 267 | 25 | | |
| 270 | 20 | 270 | 25 | | |
| 285 | 6 | 285 | 21 | | |
| 287 | 15 | 287 | 19 | | |
| 305 | 19 | 308 | 23 | | |
| 309 | 2 | 309 | 12 | | |
| 309 | 23 | 310 | 6 | | |

**28.  Deposition Designations of Michael Nemelka**

| Wells' Designation – Michael Nemelka | | | | | | |
|---|---|---|---|---|---|---|
| **FROM Page** | **Line** | **TO Page** | **Line** | **Royal Objections** | **Trustee Objections** | **Family Defendants** |
| 7 | 21 | 7 | 23 | | | |
| 10 | 8 | 11 | 14 | | | |
| 34 | 24 | 35 | 12 | | | |
| 60 | 23 | 61 | 7 | | | |
| 61 | 9 | 61 | 10 | | | |
| 118 | 3 | 118 | 14 | | | |
| 118 | 22 | 118 | 25 | | | |
| 120 | 18 | 120 | 21 | | | |
| 120 | 23 | 120 | 25 | | | |
| 139 | 23 | 140 | 25 | | | |
| 161 | 21 | 162 | 2 | | | |
| 163 | 14 | 163 | 17 | SP, MS, CO, LE | | |
| 163 | 20 | 164 | 8 | CO, LE, MS, SP | | |
| 164 | 10 | | | | | |
| 164 | 18 | 164 | 21 | LE, FP, SP, RL | | |
| 169 | 2 | 169 | 6 | MS, FP, SP, LE | | |
| 169 | 8 | | | | | |
| 169 | 10 | 169 | 11 | MS, SP, FP, LE | | |
| 169 | 13 | 169 | 14 | MS, SP, FP, LE | | |
| 172 | 5 | 172 | 9 | | | |
| 172 | 13 | 172 | 25 | MS, FP, SP | | |
| 173 | 2 | 173 | 3 | | | |
| 173 | 9 | 173 | 12 | LE, SP, FP, MS | | |
| 173 | 14 | 173 | 16 | LE, SP, FP, MS | | |
| 173 | 18 | 173 | 19 | MS | | |
| 181 | 3 | 181 | 17 | MS | | |
| 183 | 12 | 183 | 13 | | | |
| 183 | 16 | 183 | 20 | | | |
| 183 | 22 | 183 | 22 | | | |
| 183 | 24 | 184 | 15 | MS, FP, SP | | |
| 184 | 17 | 184 | 17 | | | |

| Wells' Designation – Michael Nemelka | | | | | | |
|---|---|---|---|---|---|---|
| **FROM Page** | **Line** | **TO Page** | **Line** | **Royal Objections** | **Trustee Objections** | **Family Defendants** |
| 184 | 19 | 184 | 22 | MS, FP, SP, LE | | |
| 184 | 25 | 185 | 3 | MS | | |
| 185 | 5 | 185 | 20 | MS, SP, FP | | |
| 185 | 22 | 186 | 7 | CO, MS, SP, FP | | |
| 186 | 9 | 186 | 9 | | | |
| 186 | 21 | 186 | 23 | MS | | |
| 187 | 2 | | | | | |
| 187 | 15 | 187 | 23 | SP, FP | | |
| 192 | 23 | 192 | 25 | RL, MS, FP | | |
| 193 | 2 | | | | | |
| 193 | 6 | 193 | 9 | RL, MS, FP | | |
| 193 | 11 | | | | | |
| 193 | 13 | 193 | 15 | RL, MS, FP | | |
| 193 | 17 | 193 | 18 | | | |
| 194 | 2 | | | FP, HS | | |
| 196 | 4 | 196 | 7 | MS, FP, SP, LE | | |
| 196 | 9 | 196 | 14 | HS, SP, FP, MS, LE | | |
| 196 | 16 | 196 | 20 | MS, FP, CO, LE, SP | | |
| 196 | 22 | | | | | |
| 201 | 12 | | | MS, HS | | |
| 201 | 23 | 202 | 4 | | | |
| 202 | 6 | | | | | |
| 209 | 9 | 209 | 12 | SP, LE, FP | | |
| 209 | 14 | 209 | 18 | CO, FP, LE, SP | | |

| Royal Counter Designation - Michael Nemelka | | | | | |
|---|---|---|---|---|---|
| **FROM Page** | **Line** | **TO Page** | **Line** | **Wells' Objections** | **Family Defendants** |
| 9 | 7 | 10 | 7 | Opinion | |
| 27 | 22 | 27 | 24 | | |
| 28 | 1 | 28 | 9 | | |
| 32 | 15 | 32 | 17 | | |
| 34 | 2 | 34 | 4 | | |
| 35 | 13 | 35 | 23 | | |

| Royal Counter Designation - Michael Nemelka | | | | | |
|---|---|---|---|---|---|
| **FROM Page** | **Line** | **TO Page** | **Line** | **Wells' Objections** | **Family Defendants** |
| 37 | 22 | 38 | 11 | | |
| 38 | 16 | 39 | 22 | | |
| 40 | 9 | 43 | 3 | | |
| 43 | 13 | 43 | 24 | | |
| 46 | 7 | 46 | 19 | | |
| 46 | 24 | 48 | 19 | | |
| 50 | 11 | 51 | 12 | | |
| 53 | 1 | 54 | 2 | | |
| 56 | 20 | 57 | 21 | | |
| 61 | 11 | 61 | 22 | | |
| 62 | 17 | 63 | 9 | | |
| 64 | 7 | 79 | 1 | | |
| 79 | 12 | 17 | 16 | | |
| 79 | 19 | 79 | 25 | | |
| 85 | 7 | 87 | 16 | | |
| 119 | 1 | 120 | 16 | | |
| 121 | 1 | 121 | 20 | | |
| 122 | 8 | 125 | 10 | | |
| 125 | 22 | 126 | 25 | | |
| 127 | 7 | 129 | 7 | | |
| 218 | 1 | 222 | 3 | | |
| 223 | 11 | 224 | 1 | | |
| 232 | 15 | 235 | 18 | | |

## 29.    Deposition Designations of Teri Peulen

| Wells' Designation – Teri Peulen | | | | | | |
|---|---|---|---|---|---|---|
| **FROM Page** | **Line** | **TO Page** | **Line** | **Royal Objections** | **Trustee Objections** | **Family Defendants** |
| 7 | 19 | 7 | 23 | | | |
| 12 | 22 | 13 | 2 | | | |
| 23 | 2 | 23 | 5 | CO | | |
| 26 | 3 | 26 | 13 | | | |
| 26 | 25 | 27 | 10 | | | |
| 31 | 7 | 31 | 8 | | | |
| 32 | 20 | 32 | 24 | | | |
| 33 | 1 | 33 | 7 | FP, SP | | |
| 41 | 15 | 41 | 21 | | | |
| 41 | 23 | 42 | 21 | FP, SP | | |
| 286 | 22 | 287 | 14 | RL | | |

| Royal Counter Designation – Teri Peulen | | | | | |
|---|---|---|---|---|---|
| **FROM Page** | **Line** | **TO Page** | **Line** | **Wells' Objections** | **Family Defendants** |
| 23 | 20 | 24 | 6 | | |
| 26 | 14 | 26 | 24 | | |
| 27 | 11 | 31 | 6 | | |
| 33 | 8 | 34 | 3 | | |
| 35 | 21 | 35 | 24 | | |
| 37 | 25 | 40 | 4 | | |
| 44 | 13 | 44 | 17 | | |
| 45 | 2 | 48 | 22 | | |
| 49 | 19 | 50 | 14 | | |
| 53 | 19 | 54 | 6 | | |
| 55 | 7 | 55 | 18 | | |
| 58 | 4 | 59 | 4 | | |
| 59 | 15 | 59 | 24 | | |
| 60 | 1 | 60 | 6 | | |
| 60 | 10 | 61 | 13 | | |
| 64 | 1 | 67 | 15 | | |
| 68 | 7 | 70 | 8 | | |
| 71 | 1 | 71 | 13 | | |
| 73 | 22 | 75 | 23 | | |
| 81 | 21 | 82 | 11 | | |
| 83 | 9 | 83 | 15 | | |
| 83 | 18 | 84 | 19 | | |
| 85 | 3 | 87 | 25 | | |
| 88 | 11 | 89 | 19 | | |
| 90 | 3 | 90 | 14 | | |
| 91 | 8 | 91 | 23 | | |
| 92 | 8 | 93 | 21 | | |
| 94 | 14 | 95 | 1 | | |
| 97 | 7 | 97 | 25 | | |
| 99 | 3 | 99 | 21 | | |
| 101 | 20 | 102 | 1 | | |
| 102 | 13 | 102 | 16 | | |
| 102 | 24 | 103 | 15 | | |
| 104 | 11 | 104 | 21 | | |
| 105 | 10 | 105 | 13 | | |
| 106 | 3 | 106 | 21 | | |
| 107 | 2 | 107 | 7 | | |
| 108 | 6 | 108 | 12 | | |
| 115 | 6 | 116 | 7 | | |
| 116 | 14 | 121 | 4 | | |

| Royal Counter Designation – Teri Peulen | | | | | |
|---|---|---|---|---|---|
| **FROM Page** | **Line** | **TO Page** | **Line** | **Wells' Objections** | **Family Defendants** |
| 121 | 8 | 124 | 21 | | |
| 125 | 4 | 125 | 6 | | |
| 126 | 20 | 127 | 5 | | |
| 127 | 9 | 127 | 14 | | |
| 128 | 2 | 130 | 19 | | |
| 139 | 6 | 139 | 19 | | |
| 141 | 9 | 141 | 14 | | |
| 142 | 15 | 143 | 10 | | |
| 145 | 21 | 145 | 3 | | |
| 146 | 15 | 146 | 20 | | |
| 147 | 5 | 147 | 8 | | |
| 147 | 16 | 147 | 25 | | |
| 148 | 5 | 148 | 15 | | |
| 148 | 23 | 149 | 19 | | |
| 151 | 11 | 152 | 4 | | |
| 152 | 9 | 152 | 11 | | |
| 152 | 15 | 153 | 23 | | |
| 154 | 9 | 155 | 9 | | |
| 155 | 20 | 159 | 6 | | |
| 165 | 7 | 166 | 18 | | |
| 167 | 12 | 169 | 13 | | |
| 169 | 16 | 169 | 23 | | |
| 170 | 9 | 170 | 16 | | |
| 171 | 25 | 172 | 5 | | |
| 176 | 24 | 176 | 25 | | |
| 177 | 25 | 178 | 6 | | |
| 189 | 20 | 190 | 6 | | |
| 190 | 23 | 191 | 7 | | |
| 193 | 6 | 193 | 7 | | |
| 194 | 10 | 197 | 17 | | |
| 198 | 17 | 199 | 2 | | |
| 200 | 18 | 200 | 23 | | |
| 203 | 18 | 206 | 22 | | |
| 221 | 20 | 221 | 24 | | |
| 236 | 19 | 237 | 23 | | |
| 241 | 16 | 242 | 8 | | |
| 258 | 1 | 258 | 15 | | |
| 277 | 7 | 277 | 22 | | |
| 278 | 6 | 279 | 5 | | |
| 288 | 17 | 289 | 23 | | |

**30.    Deposition Designations of Vincent Pugliese**

| Wells Fargo's Designations – Vincent Pugliese | | | | | | |
|---|---|---|---|---|---|---|
| FROM Page | Line | TO Page | Line | Royal Objections | Trustee Objections | Family Defendants |
| 7 | 6 | 7 | 10 | | | |
| 12 | 8 | 12 | 23 | | | |
| 13 | 4 | 14 | 1 | | | |
| 16 | 21 | 18 | 6 | | | |
| 18 | 11 | 18 | 15 | | | |
| 19 | 17 | 20 | 11 | | | |
| 23 | 9 | 25 | 13 | | | |
| 25 | 15 | 25 | 15 | | | |
| 25 | 17 | 25 | 18 | RL, SP | | |
| 25 | 21 | 25 | 22 | RL, SP | | |
| 25 | 24 | 26 | 6 | RL | | |
| 26 | 18 | 27 | 4 | | | |
| 28 | 3 | 28 | 7 | | | |
| 28 | 22 | 28 | 23 | | | |
| 29 | 1 | 29 | 1 | | | |
| 29 | 15 | 29 | 19 | | | |
| 30 | 8 | 30 | 15 | RL | | |
| 30 | 18 | 30 | 18 | RL | | |
| 30 | 20 | 30 | 21 | RL | | |
| 30 | 24 | 30 | 24 | RL | | |
| 31 | 1 | 31 | 3 | RL | | |
| 31 | 6 | 31 | 6 | RL | | |
| 31 | 8 | 31 | 9 | RL | | |
| 31 | 12 | 31 | 12 | RL | | |
| 31 | 14 | 31 | 16 | RL | | |
| 31 | 19 | 31 | 19 | RL | | |
| 32 | 6 | 33 | 5 | RL | | |
| 34 | 21 | 35 | 4 | | | |
| 36 | 4 | 36 | 10 | | | |
| 37 | 16 | 38 | 25 | | | |
| 39 | 20 | 40 | 1 | RL, SP | | |
| 40 | 4 | 40 | 5 | RL, SP | | |
| 40 | 9 | 40 | 24 | | | |
| 41 | 14 | 41 | 16 | | | |
| 41 | 19 | 42 | 13 | | | |
| 43 | 1 | 43 | 2 | RL | | |
| 44 | 10 | 46 | 3 | | | |
| 46 | 11 | 47 | 18 | RL | | |

| Wells Fargo's Designations – Vincent Pugliese | | | | | | |
|---|---|---|---|---|---|---|
| **FROM Page** | **Line** | **TO Page** | **Line** | **Royal Objections** | **Trustee Objections** | **Family Defendants** |
| 48 | 5 | 48 | 10 | RL | | |
| 48 | 23 | 48 | 24 | RL | | |
| 49 | 2 | 49 | 22 | RL | | |
| 49 | 25 | 51 | 7 | | | |
| 51 | 13 | 51 | 19 | | | |
| 52 | 10 | 53 | 5 | RL | | |
| 53 | 8 | 53 | 9 | RL | | |
| 54 | 23 | 54 | 25 | RL | | |
| 55 | 9 | 55 | 14 | RL | | |
| 55 | 17 | 55 | 19 | RL | | |
| 55 | 25 | 56 | 17 | RL | | |
| 60 | 17 | 60 | 25 | | | |
| 61 | 1 | 61 | 3 | RL | | |
| 61 | 5 | 62 | 14 | RL, MS | | |
| 64 | 3 | 64 | 18 | RL, MS | | |
| 65 | 4 | 65 | 7 | RL | | |
| 65 | 10 | 65 | 13 | RL | | |
| 65 | 16 | 66 | 4 | RL | | |
| 66 | 7 | 66 | 11 | RL | | |
| 66 | 14 | 66 | 14 | RL | | |
| 66 | 19 | 66 | 20 | RL | | |
| 66 | 23 | 66 | 23 | RL | | |
| 66 | 25 | 67 | 21 | RL, MS, FP, SP | | |
| 67 | 23 | 67 | 23 | RL, FP | | |
| 67 | 25 | 68 | 11 | RL | | |
| 68 | 14 | 68 | 23 | RL | | |
| 69 | 1 | 69 | 1 | RL | | |
| 69 | 3 | 69 | 5 | RL | | |
| 69 | 8 | 70 | 16 | RL | | |
| 70 | 18 | 70 | 20 | RL, SP | | |
| 72 | 17 | 73 | 23 | RL, CO, SP | | |
| 74 | 1 | 74 | 2 | RL | | |
| 74 | 4 | 74 | 14 | RL | | |
| 74 | 24 | 75 | 7 | RL | | |
| 75 | 11 | 75 | 20 | RL | | |
| 75 | 23 | 76 | 16 | RL, SP, FP | | |
| 77 | 2 | 77 | 14 | RL | | |
| 77 | 17 | 77 | 22 | RL, LE | | |
| 77 | 25 | 79 | 6 | RL, LE | | |

| Wells Fargo's Designations – Vincent Pugliese | | | | | | |
|---|---|---|---|---|---|---|
| **FROM Page** | **Line** | **TO Page** | **Line** | **Royal Objections** | **Trustee Objections** | **Family Defendants** |
| 79 | 9 | 79 | 23 | RL | | |
| 80 | 1 | 80 | 24 | RL | | |
| 81 | 2 | 81 | 12 | RL | | |
| 82 | 11 | 82 | 13 | RL | | |
| 82 | 16 | 82 | 16 | RL | | |
| 82 | 18 | 82 | 20 | RL | | |
| 82 | 23 | 82 | 24 | RL | | |
| 83 | 1 | 83 | 2 | RL | | |
| 83 | 5 | 83 | 22 | RL, SP | | |
| 83 | 25 | 84 | 9 | RL, CUM, SP | | |
| 84 | 11 | 84 | 11 | RL | | |
| 84 | 19 | 84 | 22 | RL, LE | | |
| 84 | 24 | 84 | 24 | RL | | |
| 85 | 12 | 85 | 14 | RL | | |
| 85 | 17 | 85 | 18 | RL | | |
| 85 | 20 | 85 | 25 | RL | | |
| 86 | 3 | 86 | 3 | RL | | |
| 86 | 5 | 86 | 7 | RL, SP | | |
| 86 | 10 | 86 | 21 | RL | | |
| 86 | 24 | 86 | 24 | RL | | |
| 87 | 10 | 87 | 20 | RL, SP, LE | | |
| 87 | 23 | 88 | 3 | RL, SP, LE | | |
| 88 | 6 | 88 | 10 | RL, SP, LE | | |
| 88 | 13 | 88 | 21 | RL, SP, LE | | |
| 88 | 24 | 89 | 4 | RL | | |
| 89 | 6 | 89 | 11 | RL, SP, LE | | |
| 89 | 14 | 89 | 14 | RL | | |
| 89 | 16 | 89 | 17 | RL | | |
| 89 | 19 | 89 | 19 | RL | | |
| 89 | 21 | 90 | 19 | RL, FP, SP | | |
| 90 | 20 | 91 | 3 | RL, FP, SP | | |
| 91 | 10 | 91 | 12 | RL, LE, SP | | |
| 91 | 15 | 92 | 1 | RL, FP, SP | | |
| 92 | 4 | 92 | 4 | RL | | |
| 92 | 6 | 92 | 9 | RL, SP, LE | | |
| 92 | 11 | 92 | 21 | RL, SP, FP | | |
| 94 | 25 | 97 | 6 | RL | | |
| 97 | 9 | 97 | 12 | RL, CO | | |
| 102 | 16 | 102 | 19 | RL | | |

| Wells Fargo's Designations – Vincent Pugliese | | | | | | |
|---|---|---|---|---|---|---|
| **FROM Page** | **Line** | **TO Page** | **Line** | **Royal Objections** | **Trustee Objections** | **Family Defendants** |
| 102 | 22 | 103 | 11 | RL, SP | | |
| 103 | 13 | 103 | 13 | RL | | |
| 103 | 15 | 103 | 16 | RL | | |
| 103 | 23 | 104 | 13 | RL, SP | | |
| 105 | 7 | 106 | 20 | RL, SP, LE | | |
| 106 | 23 | 107 | 4 | RL, SP, LE, CO | | |
| 108 | 4 | 108 | 6 | RL | | |
| 108 | 10 | 108 | 10 | RL | | |
| 108 | 13 | 108 | 19 | RL, SP | | |
| 108 | 22 | 109 | 17 | RL, FP, SP | | |
| 109 | 20 | 109 | 21 | RL, FP | | |
| 110 | 8 | 110 | 15 | RL, MS, SP, FP | | |
| 110 | 18 | 110 | 18 | RL, SP, FP | | |
| 110 | 20 | 110 | 22 | RL, MS, SP, FP | | |
| 110 | 25 | 110 | 25 | RL, SP, FP | | |
| 111 | 15 | 112 | 23 | RL, HS, FP, SP | | |
| 113 | 1 | 113 | 19 | RL, HS, FP, SP | | |
| 113 | 22 | 114 | 17 | RL, FP, HS | | |
| 114 | 23 | 115 | 7 | RL, HS | | |
| 115 | 9 | 115 | 9 | RL | | |
| 115 | 19 | 115 | 22 | RL, MS | | |
| 115 | 25 | 116 | 2 | RL, MS | | |
| 116 | 4 | 116 | 20 | RL | | |
| 116 | 22 | 117 | 14 | RL, HS | | |
| 118 | 4 | 120 | 1 | RL, HS | | |
| 120 | 3 | 120 | 20 | RL, HS | | |
| 120 | 23 | 121 | 7 | RL, FP, SP | | |
| 121 | 10 | 121 | 10 | RL | | |
| 123 | 10 | 124 | 1 | RL | | |
| 125 | 14 | 126 | 3 | RL | | |
| 126 | 6 | 126 | 11 | RL | | |
| 126 | 16 | 126 | 16 | RL | | |
| 126 | 25 | 127 | 21 | RL | | |
| 128 | 14 | 129 | 1 | RL, SP | | |
| 129 | 4 | 129 | 12 | RL | | |

| Wells Fargo's Designations – Vincent Pugliese | | | | | | |
|---|---|---|---|---|---|---|
| **FROM Page** | **Line** | **TO Page** | **Line** | **Royal Objections** | **Trustee Objections** | **Family Defendants** |
| 130 | 22 | 131 | 8 | RL | | |
| 131 | 21 | 134 | 11 | RL, MS, SP, FP | | |
| 134 | 14 | 134 | 18 | RL, SP, FP, MS | | |
| 134 | 21 | 135 | 1 | RL, SP | | |
| 135 | 4 | 135 | 14 | RL, MS, SP, FP | | |
| 135 | 16 | 136 | 3 | RL, SP, FP | | |
| 136 | 6 | 136 | 17 | RL, SP, FP | | |
| 136 | 20 | 136 | 25 | RL | | |
| 137 | 8 | 138 | 6 | RL | | |
| 138 | 9 | 138 | 9 | RL | | |
| 138 | 11 | 138 | 16 | RL, SP | | |
| 139 | 12 | 139 | 15 | SP, RL, CUM | | |
| 139 | 18 | 140 | 23 | RL, SP, MS | | |
| 141 | 1 | 141 | 1 | RL | | |
| 141 | 3 | 141 | 5 | MS, RL, SP, CO | | |
| 142 | 6 | 142 | 9 | RL | | |
| 142 | 12 | 143 | 8 | SP, RL, FP | | |
| 143 | 10 | 143 | 10 | SP, RL, FP | | |
| 146 | 21 | 147 | 16 | FP, SP, RL | | |
| 147 | 18 | 147 | 18 | FP, SP, RL | | |
| 147 | 20 | 147 | 23 | FP, SP, RL | | |
| 147 | 25 | 147 | 25 | FP, SP, RL | | |
| 148 | 2 | 149 | 6 | RL, CO | | |
| 149 | 8 | 149 | 8 | RL | | |
| 149 | 10 | 150 | 17 | RL, SP, FP, MS | | |
| 150 | 20 | 151 | 2 | RL, SP, FP | | |
| 151 | 6 | 151 | 20 | RL, FP, MS | | |
| 153 | 13 | 154 | 1 | RL, MS | | |
| 154 | 15 | 154 | 18 | RL | | |
| 154 | 24 | 155 | 7 | RL | | |
| 155 | 21 | 156 | 15 | RL | | |
| 156 | 18 | 157 | 10 | RL, MS, FP | | |
| 157 | 13 | 157 | 18 | RL, MS, FP | | |
| 157 | 22 | 158 | 2 | RL | | |

| Wells Fargo's Designations – Vincent Pugliese | | | | | | |
|---|---|---|---|---|---|---|
| **FROM Page** | **Line** | **TO Page** | **Line** | **Royal Objections** | **Trustee Objections** | **Family Defendants** |
| 158 | 5 | 158 | 11 | RL | | |
| 158 | 14 | 158 | 14 | RL, | | |
| 158 | 16 | 159 | 11 | RL, FP, SP | | |
| 159 | 14 | 159 | 14 | RL, FP | | |
| 159 | 16 | 159 | 21 | RL, FP | | |
| 159 | 24 | 160 | 3 | RL | | |
| 160 | 6 | 160 | 10 | RL, SP | | |
| 160 | 13 | 160 | 13 | RL, FP | | |
| 161 | 13 | 162 | 22 | RL, HS | | |
| 162 | 25 | 162 | 25 | RL | | |
| 164 | 1 | 164 | 23 | RL, HS, SP | | |
| 165 | 1 | 165 | 6 | RL, SP, LE | | |
| 165 | 9 | 165 | 9 | RL, SP, FP | | |
| 165 | 20 | 166 | 2 | RL | | |
| 166 | 20 | 167 | 8 | RL | | |
| 167 | 20 | 168 | 13 | RL, FP, SP, LE | | |
| 168 | 16 | 169 | 3 | RL | | |
| 169 | 6 | 169 | 6 | RL | | |
| 169 | 8 | 169 | 18 | RL | | |
| 169 | 21 | 170 | 3 | RL, FP | | |
| 170 | 6 | 170 | 6 | RL | | |
| 170 | 8 | 170 | 16 | RL | | |
| 170 | 20 | 171 | 14 | RL | | |
| 171 | 17 | 171 | 23 | RL, SP, FP | | |
| 172 | 1 | 172 | 6 | RL | | |
| 172 | 23 | 172 | 25 | RL | | |
| 173 | 4 | 173 | 4 | RL | | |
| 173 | 6 | 173 | 20 | RL | | |
| 174 | 2 | 174 | 12 | RL | | |
| 174 | 15 | 174 | 15 | RL | | |
| 174 | 24 | 175 | 6 | RL, MS, SP, FP, CO | | |
| 177 | 12 | 177 | 20 | RL | | |
| 177 | 23 | 178 | 19 | RL | | |
| 178 | 21 | 179 | 16 | RL | | |
| 179 | 19 | 180 | 2 | RL | | |
| 180 | 5 | 180 | 5 | RL | | |
| 180 | 15 | 180 | 22 | RL, SP | | |
| 180 | 25 | 180 | 25 | RL | | |

162

| Wells Fargo's Designations – Vincent Pugliese | | | | | | |
|---|---|---|---|---|---|---|
| **FROM Page** | **Line** | **TO Page** | **Line** | **Royal Objections** | **Trustee Objections** | **Family Defendants** |
| 181 | 15 | 181 | 24 | RL | | |
| 182 | 1 | 182 | 23 | RL | | |
| 183 | 1 | 183 | 10 | RL, SP | | |
| 183 | 13 | 184 | 6 | RL, SP | | |
| 184 | 16 | 185 | 1 | RL, FP | | |
| 185 | 4 | 185 | 4 | RL | | |
| 185 | 19 | 185 | 22 | RL, SP, FP | | |
| 185 | 25 | 186 | 5 | RL, SP, FP | | |
| 186 | 8 | 186 | 9 | RL, FP | | |
| 188 | 12 | 189 | 11 | RL, HS, SP | | |
| 189 | 14 | 189 | 14 | RL, FP, SP | | |
| 190 | 6 | 190 | 18 | RL | | |
| 190 | 21 | 191 | 13 | RL, FP | | |
| 191 | 19 | 192 | 12 | RL | | |
| 193 | 3 | 193 | 5 | RL | | |
| 193 | 8 | 193 | 14 | RL | | |
| 193 | 17 | 194 | 17 | RL | | |
| 194 | 19 | 195 | 1 | RL, MS | | |
| 195 | 4 | 195 | 18 | RL | | |
| 196 | 21 | 197 | 8 | RL | | |
| 197 | 11 | 197 | 21 | RL, MS | | |
| 197 | 24 | 198 | 3 | RL, SP, MS, FP | | |
| 198 | 21 | 199 | 18 | RL, MS | | |
| 199 | 21 | 199 | 21 | RL, FP | | |
| 199 | 23 | 199 | 25 | RL, MS | | |
| 200 | 3 | 200 | 10 | RL, MS, CUM | | |
| 200 | 12 | 200 | 15 | RL | | |
| 201 | 4 | 201 | 10 | RL | | |
| 201 | 16 | 201 | 21 | RL | | |
| 202 | 6 | 203 | 5 | RL, SP, FP, LE, HS | | |
| 203 | 7 | 203 | 7 | RL, FP | | |
| 203 | 21 | 203 | 24 | RL, LE, CUM | | |
| 204 | 4 | 204 | 10 | RL, HS, FP | | |
| 204 | 12 | 204 | 12 | RL | | |
| 204 | 18 | 205 | 15 | RL, SP, FP, MS, HS | | |

| Wells Fargo's Designations – Vincent Pugliese | | | | | | |
|---|---|---|---|---|---|---|
| **FROM Page** | **Line** | **TO Page** | **Line** | **Royal Objections** | **Trustee Objections** | **Family Defendants** |
| 205 | 17 | 206 | 5 | RL, LE, MS, FP | | |
| 206 | 8 | 206 | 14 | RL, LE, MS, FP | | |
| 207 | 11 | 207 | 25 | RL, FP | | |
| 208 | 16 | 209 | 24 | RL, FP | | |
| 210 | 1 | 210 | 10 | RL | | |
| 210 | 13 | 210 | 20 | RL, FP | | |
| 210 | 24 | 211 | 16 | RL, FP | | |
| 211 | 19 | 211 | 19 | RL | | |
| 211 | 21 | 211 | 24 | RL | | |
| 212 | 16 | 213 | 1 | RL | | |
| 213 | 12 | 213 | 16 | RL | | |
| 213 | 19 | 213 | 19 | RL | | |
| 213 | 24 | 214 | 20 | RL | | |
| 214 | 23 | 214 | 23 | RL | | |
| 214 | 25 | 215 | 2 | CO, RL | | |
| 215 | 23 | 216 | 21 | RL | | |
| 216 | 24 | 217 | 10 | RL, SP, FP | | |
| 217 | 12 | 217 | 12 | RL, FP | | |
| 217 | 21 | 218 | 1 | RL, SP, FP | | |
| 218 | 3 | 218 | 3 | RL, FP | | |
| 218 | 5 | 218 | 13 | RL | | |
| 218 | 15 | 218 | 15 | RL | | |
| 218 | 17 | 218 | 23 | RL | | |
| 218 | 25 | 219 | 3 | RL, SP, FP | | |
| 219 | 5 | 219 | 10 | RL, SP, FP, MS | | |
| 219 | 12 | 219 | 12 | RL, FP | | |
| 219 | 14 | 219 | 17 | RL, SP, FP, MS | | |
| 219 | 19 | 219 | 19 | RL, FP | | |
| 219 | 21 | 219 | 25 | RL, SP, FP, MS | | |
| 220 | 3 | 220 | 3 | RL, FP | | |
| 220 | 24 | 222 | 6 | RL | | |
| 222 | 8 | 222 | 10 | RL | | |
| 223 | 10 | 223 | 14 | RL | | |
| 223 | 17 | 223 | 20 | RL | | |

| Wells Fargo's Designations – Vincent Pugliese | | | | | | |
|---|---|---|---|---|---|---|
| **FROM Page** | **Line** | **TO Page** | **Line** | **Royal Objections** | **Trustee Objections** | **Family Defendants** |
| 224 | 1 | 224 | 24 | RL, SP, FP, MS | | |
| 225 | 12 | 226 | 8 | RL, LE, SP, FP | | |
| 226 | 10 | 226 | 11 | RL, FP | | |
| 226 | 19 | 226 | 24 | RL | | |
| 227 | 4 | 227 | 17 | RL, SP, FP | | |
| 227 | 19 | 228 | 5 | RL, SP, FP | | |
| 228 | 8 | 229 | 1 | RL, SP, FP | | |
| 229 | 4 | 229 | 20 | RL, SP, FP | | |
| 229 | 23 | 229 | 24 | RL, SP, FP | | |
| 230 | 3 | 230 | 7 | SP, FP, RL | | |
| 230 | 9 | 230 | 16 | RL, FP | | |
| 230 | 19 | 230 | 19 | RL | | |
| 230 | 21 | 231 | 3 | RL, FP | | |
| 231 | 6 | 232 | 8 | RL, FP | | |
| 232 | 10 | 232 | 12 | RL | | |
| 232 | 18 | 232 | 25 | RL, FP | | |
| 233 | 2 | 233 | 10 | RL, FP | | |
| 233 | 17 | 234 | 8 | RL, FP | | |
| 234 | 11 | 234 | 19 | RL, SP, FP | | |
| 234 | 22 | 234 | 22 | RL | | |
| 236 | 1 | 236 | 3 | RL | | |
| 236 | 5 | 236 | 16 | RL, FP, SP, MS | | |
| 236 | 18 | 236 | 25 | RL | | |
| 237 | 9 | 237 | 16 | RL | | |
| 238 | 2 | 238 | 12 | RL | | |
| 238 | 19 | 239 | 3 | RL | | |
| 239 | 6 | 239 | 6 | RL | | |
| 239 | 8 | 239 | 16 | RL | | |
| 239 | 18 | 239 | 22 | RL | | |
| 239 | 25 | 241 | 2 | RL, SP | | |
| 241 | 4 | 241 | 6 | RL, LE | | |
| 241 | 9 | 241 | 9 | RL | | |
| 241 | 24 | 242 | 11 | RL | | |
| 244 | 22 | 246 | 1 | RL, FP, SP | | |
| 246 | 3 | 247 | 1 | RL, SP, FP | | |
| 247 | 3 | 247 | 4 | RL, FP | | |

| Wells Fargo's Designations – Vincent Pugliese | | | | | | |
|---|---|---|---|---|---|---|
| FROM Page | Line | TO Page | Line | Royal Objections | Trustee Objections | Family Defendants |
| 247 | 11 | 247 | 15 | FP, SP, RL, MS | | |
| 247 | 17 | 247 | 17 | FP, SP, RL | | |
| 249 | 2 | 249 | 5 | RL, MS, FP | | |
| 249 | 7 | 249 | 24 | RL, FP | | |
| 250 | 1 | 250 | 1 | RL, FP | | |
| 250 | 3 | 250 | 4 | MS, RL | | |
| 250 | 7 | 250 | 7 | RL | | |
| 250 | 9 | 251 | 9 | RL, MS, FP | | |
| 251 | 12 | 251 | 17 | RL | | |
| 251 | 20 | 251 | 20 | RL | | |
| 251 | 22 | 253 | 6 | RL, SP, FP, MS | | |
| 253 | 8 | 254 | 4 | RL, SP, FP, MS, LE | | |
| 254 | 6 | 254 | 7 | RL, FP | | |
| 254 | 9 | 256 | 6 | RL, SP, FP, MS | | |
| 256 | 8 | 256 | 12 | RL, SP, FP, MS | | |
| 256 | 15 | 256 | 15 | RL | | |
| 257 | 3 | 257 | 13 | RL, CUM, MS, FP | | |
| 257 | 16 | 257 | 16 | RL | | |
| 257 | 24 | 258 | 3 | RL | | |
| 262 | 19 | 263 | 2 | RL, MS | | |
| 263 | 5 | 263 | 5 | RL | | |
| 263 | 7 | 263 | 8 | RL, CO, MS, SP | | |
| 265 | 2 | 265 | 21 | RL | | |
| 266 | 4 | 266 | 19 | RL, FP, SP | | |
| 268 | 23 | 269 | 10 | RL | | |
| 269 | 13 | 269 | 17 | RL, LE, SP, FP | | |
| 269 | 19 | 270 | 13 | RL, FP | | |
| 270 | 21 | 271 | 6 | RL, SP, FP | | |
| 271 | 8 | 271 | 8 | RL | | |
| 276 | 14 | 276 | 22 | RL, SP, FP | | |
| 276 | 24 | 276 | 24 | RL | | |
| 277 | 9 | 277 | 11 | RL, CO | | |
| 277 | 18 | 277 | 19 | RL, SP, MS | | |

166

| Wells Fargo's Designations – Vincent Pugliese | | | | | | |
|---|---|---|---|---|---|---|
| **FROM Page** | **Line** | **TO Page** | **Line** | **Royal Objections** | **Trustee Objections** | **Family Defendants** |
| 277 | 21 | 277 | 22 | RL | | |
| 278 | 22 | 279 | 3 | RL, SP, FP | | |
| 279 | 5 | 279 | 5 | RL, FP | | |
| 279 | 7 | 279 | 7 | RL, SP, FP | | |
| 279 | 9 | 279 | 12 | RL, FP | | |
| 279 | 14 | 279 | 15 | RL | | |
| 279 | 17 | 279 | 19 | RL | | |
| 280 | 11 | 280 | 13 | RL | | |
| 280 | 15 | 280 | 15 | RL | | |
| 280 | 18 | 281 | 7 | RL, SP, FP | | |
| 286 | 14 | 286 | 18 | RL | | |
| 299 | 13 | 299 | 18 | RL, SP, FP | | |
| 299 | 20 | 300 | 11 | RL, LE, SP | | |
| 300 | 13 | 300 | 13 | RL | | |
| 301 | 4 | 301 | 16 | RL, LE | | |
| 301 | 19 | 301 | 22 | RL | | |
| 301 | 24 | 301 | 24 | RL | | |
| 303 | 19 | 303 | 22 | RL | | |
| 307 | 1 | 307 | 2 | RL | | |
| 307 | 4 | 307 | 12 | RL | | |
| 307 | 14 | 307 | 15 | RL | | |
| 308 | 1 | 308 | 3 | RL | | |
| 308 | 5 | 308 | 5 | RL | | |
| 308 | 20 | 309 | 2 | RL | | |
| 309 | 15 | 310 | 7 | RL, SP, FP | | |
| 314 | 1 | 314 | 3 | RL | | |
| 314 | 5 | 314 | 5 | RL | | |
| 316 | 25 | 317 | 1 | RL | | |
| 317 | 4 | 317 | 4 | RL | | |
| 317 | 6 | 317 | 13 | RL | | |
| 317 | 16 | 318 | 1 | RL | | |
| 318 | 3 | 318 | 7 | RL | | |
| 318 | 11 | 318 | 13 | RL | | |
| 318 | 21 | 319 | 11 | RL | | |
| 319 | 13 | 319 | 13 | RL | | |
| 319 | 15 | 320 | 2 | RL | | |
| 320 | 8 | 320 | 8 | RL | | |
| 320 | 10 | 321 | 2 | RL | | |
| 321 | 17 | 323 | 21 | RL, HS, FP, SP | | |

**Wells Fargo's Designations – Vincent Pugliese**

| FROM Page | Line | TO Page | Line | Royal Objections | Trustee Objections | Family Defendants |
|---|---|---|---|---|---|---|
| 323 | 23 | 323 | 23 | RL, FP | | |
| 323 | 25 | 324 | 16 | RL, HS, FP, SP | | |
| 324 | 18 | 325 | 10 | RL, HS, FP, SP | | |
| 325 | 12 | 325 | 18 | RL, HS, FP, SP | | |
| 325 | 22 | 325 | 25 | RL,HS, FP, SP | | |
| 326 | 2 | 326 | 4 | RL, HS, FP, SP | | |
| 326 | 6 | 326 | 6 | RL, FP, SP | | |
| 326 | 8 | 326 | 19 | RL, HS, FP, SP | | |
| 326 | 21 | 326 | 21 | RL, FP | | |
| 326 | 23 | 327 | 14 | RL, HS, FP, SP | | |
| 327 | 16 | 327 | 18 | RL, FP | | |
| 328 | 10 | 328 | 18 | RL, HS, FP, SP | | |
| 328 | 20 | 328 | 20 | RL, HS, FP, SP | | |
| 328 | 22 | 328 | 23 | RL, FP | | |
| 332 | 13 | 332 | 22 | RL | | |
| 333 | 10 | 333 | 15 | RL | | |
| 334 | 11 | 334 | 16 | RL, CO, SP | | |
| 335 | 3 | 335 | 10 | RL | | |
| 335 | 20 | 336 | 20 | RL, CO, FP | | |
| 338 | 23 | 339 | 24 | RL | | |
| 340 | 3 | 340 | 7 | RL | | |
| 340 | 9 | 340 | 9 | RL | | |

**Royal Counter Designation - Vincent Pugliese**

| FROM Page | Line | TO Page | Line | Wells' Objections | Family Defendants |
|---|---|---|---|---|---|
| 97 | 13 | 98 | 2 | | |
| 107 | 7 | 107 | 19 | | |
| 111 | 2 | 111 | 14 | | |
| 114 | 18 | 114 | 22 | | |

168

| Royal Counter Designation - Vincent Pugliese | | | | | |
|---|---|---|---|---|---|
| **FROM Page** | **Line** | **TO Page** | **Line** | **Wells' Objections** | **Family Defendants** |
| 115 | 10 | 115 | 18 | | |
| 117 | 15 | 117 | 21 | | |
| 127 | 22 | 128 | 12 | | |
| 137 | 2 | 137 | 7 | | |
| 139 | 1 | 139 | 10 | | |
| 143 | 11 | 143 | 12 | | |
| 165 | 11 | 165 | 19 | | |
| 166 | 3 | 166 | 12 | | |
| 172 | 7 | 172 | 22 | | |
| 173 | 21 | 173 | 25 | | |
| 175 | 7 | 175 | 8 | | |
| 185 | 5 | 185 | 18 | | |
| 186 | 11 | 186 | 15 | | |
| 189 | 15 | 190 | 5 | | |
| 192 | 13 | 193 | 2 | | |
| 195 | 19 | 196 | 20 | | |
| 201 | 22 | 202 | 5 | | |
| 203 | 8 | 203 | 20 | | |
| 204 | 14 | 204 | 17 | | |
| 212 | 9 | 212 | 14 | | |
| 213 | 2 | 213 | 10 | | |
| 215 | 3 | 215 | 6 | | |
| 217 | 13 | 217 | 19 | | |
| 226 | 12 | 226 | 18 | | |
| 232 | 13 | 232 | 17 | | |
| 234 | 23 | 235 | 25 | | |
| 237 | 1 | 237 | 8 | | |
| 241 | 10 | 241 | 19 | | |
| 247 | 18 | 247 | 21 | | |
| 256 | 16 | 257 | 2 | | |
| 268 | 14 | 268 | 22 | | |
| 277 | 24 | 278 | 12 | | |
| 300 | 15 | 301 | 2 | | |
| 307 | 16 | 307 | 25 | | |
| 308 | 15 | 308 | 18 | | |
| 314 | 6 | 315 | 3 | | |
| 334 | 17 | 335 | 2 | | |

**31.    Deposition Designations of Howland M. Redding**

| Wells' Designation – Howland M. Redding | | | | | | |
|---|---|---|---|---|---|---|
| **FROM Page** | **Line** | **TO Page** | **Line** | **Royal Objections** | **Trustee Objections** | **Family Defendants** |
| 11 | 17 | 11 | 25 | | | |
| 14 | 13 | 14 | 21 | | | |
| 20 | 12 | 20 | 14 | | | |
| 20 | 17 | | | | | |
| 20 | 19 | | | | | |
| 20 | 22 | 20 | 25 | | | |
| 113 | 25 | 115 | 8 | | | |
| 120 | 24 | 122 | 2 | | | |
| 137 | 15 | 138 | 5 | | | |
| 160 | 24 | 161 | 3 | | | |
| 161 | 6 | | | | | |
| 161 | 15 | 161 | 19 | | | |
| 161 | 22 | | | | | |
| 173 | 8 | 176 | 24 | FP, HS, SP | | |
| 177 | 4 | 177 | 5 | HS, FP, MS | | |
| 179 | 7 | 179 | 12 | | | |
| 179 | 15 | 180 | 5 | HS, FP, MS | | |
| 180 | 7 | | | | | |
| 180 | 9 | 180 | 17 | | | |
| 183 | 4 | 183 | 16 | | | |
| 183 | 18 | | | | | |
| 186 | 16 | 188 | 20 | | | |
| 188 | 25 | 189 | 4 | | | |
| 189 | 7 | 189 | 13 | | | |
| 199 | 10 | 201 | 8 | | | |
| 201 | 11 | | | | | |
| 249 | 19 | 249 | 22 | | | |
| 252 | 6 | 252 | 11 | MS | | |
| 252 | 14 | | | MS | | |
| 252 | 16 | 252 | 20 | FP, SP, MS | | |
| 252 | 24 | 253 | 2 | FP, SP, MS | | |
| 256 | 11 | 256 | 17 | CO | | |
| 259 | 17 | 260 | 5 | MS, HS, LE | | |
| 263 | 22 | 264 | 15 | CO, HS, FP, MS, LE | | |
| 264 | 17 | | | FP, HS | | |
| 272 | 12 | 272 | 14 | | | |
| 274 | 14 | 275 | 3 | MS, HS, FP, LE | | |

170

**Wells' Designation – Howland M. Redding**

| FROM Page | Line | TO Page | Line | Royal Objections | Trustee Objections | Family Defendants |
|---|---|---|---|---|---|---|
| 275 | 5 | 275 | 6 | FP, HS | | |
| 279 | 22 | 279 | 24 | | | |
| 282 | 12 | 282 | 15 | HS | | |
| 282 | 17 | 283 | 6 | FP, HS, MS, NR | | |
| 283 | 8 | | | FP, HS | | |
| 283 | 10 | 283 | 12 | MS | | |
| 283 | 15 | 283 | 16 | MS | | |
| 299 | 18 | 301 | 22 | | | |
| 301 | 24 | | | | | |

**Royal Counter Designation - Howland M. Redding**

| FROM Page | Line | TO Page | Line | Wells' Objections | Family Defendants |
|---|---|---|---|---|---|
| 21 | 2 | 21 | 8 | | |
| 26 | 12 | 27 | 15 | | |
| 28 | 7 | 30 | 3 | | |
| 31 | 24 | 33 | 18 | | |
| 35 | 25 | 36 | 25 | | |
| 53 | 18 | 55 | 1 | | |
| 55 | 21 | 56 | 22 | | |
| 58 | 7 | 61 | 11 | | |
| 64 | 14 | 65 | 25 | | |
| 66 | 9 | 66 | 13 | | |
| 66 | 25 | 68 | 23 | | |
| 69 | 3 | 69 | 13 | | |
| 72 | 14 | 74 | 10 | | |
| 75 | 2 | 75 | 5 | | |
| 76 | 8 | 77 | 2 | | |
| 78 | 20 | 80 | 20 | | |
| 80 | 25 | 81 | 22 | | |
| 82 | 5 | 82 | 11 | | |
| 83 | 24 | 84 | 8 | | |
| 95 | 25 | 97 | 3 | | |
| 97 | 11 | 98 | 21 | | |
| 99 | 10 | 100 | 4 | | |
| 101 | 10 | 101 | 21 | | |
| 102 | 3 | 102 | 15 | | |
| 103 | 7 | 103 | 17 | | |

171

| Royal Counter Designation - Howland M. Redding | | | | | |
|---|---|---|---|---|---|
| **FROM Page** | **Line** | **TO Page** | **Line** | **Wells' Objections** | **Family Defendants** |
| 109 | 6 | 111 | 9 | | |
| 115 | 9 | 115 | 17 | | |
| 116 | 18 | 117 | 19 | | |
| 117 | 23 | 118 | 11 | | |
| 124 | 22 | 125 | 17 | | |
| 125 | 22 | 127 | 16 | | |
| 132 | 12 | 132 | 24 | | |
| 138 | 6 | 138 | 9 | | |
| 139 | 19 | 140 | 24 | | |
| 141 | 19 | 144 | 8 | | |
| 144 | 13 | 145 | 3 | | |
| 148 | 1 | 148 | 20 | | |
| 151 | 15 | 151 | 20 | | |
| 156 | 20 | 156 | 25 | | |
| 157 | 7 | 159 | 17 | | |
| 159 | 23 | 160 | 15 | | |
| 161 | 7 | 161 | 14 | | |
| 161 | 24 | 162 | 10 | | |
| 178 | 19 | 179 | 3 | | |
| 189 | 16 | 189 | 20 | | |
| 201 | 13 | 201 | 16 | | |
| 249 | 23 | 249 | 25 | | |
| 258 | 6 | 259 | 15 | | |
| 264 | 22 | 265 | 14 | | |
| 266 | 7 | 266 | 24 | | |
| 267 | 12 | 267 | 15 | | |
| 271 | 13 | 271 | 24 | | |
| 276 | 16 | 276 | 22 | | |
| 278 | 6 | 279 | 7 | | |
| 280 | 19 | 280 | 24 | | |
| 281 | 2 | 281 | 9 | | |
| 302 | 4 | 302 | 22 | | |
| 328 | 12 | 329 | 22 | | |
| 333 | 23 | 335 | 8 | | |
| 338 | 22 | 339 | 8 | | |
| 339 | 19 | 343 | 2 | | |
| 352 | 6 | 354 | 21 | | |
| 355 | 8 | 355 | 13 | | |
| 355 | 17 | 356 | 6 | | |
| 358 | 4 | 358 | 6 | | |

172

| Royal Counter Designation - Howland M. Redding | | | | | |
|---|---|---|---|---|---|
| **FROM Page** | **Line** | **TO Page** | **Line** | **Wells' Objections** | **Family Defendants** |
| 358 | 21 | 360 | 2 | | |
| 360 | 15 | 361 | 8 | | |
| 262 | 12 | 364 | 14 | | |
| 368 | 22 | 369 | 13 | | |
| 388 | 16 | 390 | 21 | | |
| 395 | 19 | 395 | 25 | | |
| 396 | 5 | 397 | 12 | | |
| 403 | 17 | 405 | 5 | | |
| 405 | 18 | 408 | 8 | | |
| 408 | 19 | 409 | 12 | | |
| 409 | 14 | 409 | 17 | | |
| 409 | 21 | 409 | 24 | | |
| 410 | 23 | 411 | 18 | | |
| 412 | 4 | 412 | 6 | | |
| 412 | 12 | 412 | 18 | | |
| 413 | 5 | 416 | 25 | | |
| 423 | 19 | 423 | 20 | | |
| 424 | 14 | 425 | 8 | | |
| 427 | 6 | 427 | 10 | | |
| 429 | 15 | 429 | 25 | | |
| 432 | 15 | 432 | 23 | | |
| 433 | 4 | 433 | 25 | | |
| 442 | 14 | 444 | 16 | | |
| 449 | 14 | 449 | 22 | | |
| 450 | 1 | 451 | 12 | | |

**32.  Deposition Designations of Benjamin J. Rood**

| Wells' Designation – Benjamin J. Rood | | | | | | |
|---|---|---|---|---|---|---|
| **FROM Page** | **Line** | **TO Page** | **Line** | **Royal Objections** | **Trustee Objections** | **Family Defendants** |
| 11 | 19 | 15 | 14 | | | |
| 15 | 16 | 15 | 20 | | | |
| 16 | 1 | 18 | 3 | | | |
| 18 | 3 | 19 | 19 | | | |
| 19 | 21 | 21 | 5 | | | |
| 21 | 6 | 21 | 12 | | | |
| 21 | 15 | 22 | 18 | | | |
| 22 | 20 | 22 | 21 | | | |
| 23 | 4 | 23 | 6 | | | |

| Wells' Designation – Benjamin J. Rood | | | | | | |
|---|---|---|---|---|---|---|
| **FROM Page** | **Line** | **TO Page** | **Line** | **Royal Objections** | **Trustee Objections** | **Family Defendants** |
| 23 | 8 | 23 | 17 | | | |
| 23 | 19 | 24 | 2 | | | |
| 24 | 12 | 25 | 15 | | | |
| 25 | 17 | 26 | 3 | | | |
| 34 | 14 | 34 | 17 | RL | | |
| 34 | 19 | 34 | 24 | RL | | |
| 35 | 1 | 35 | 11 | RL | | |
| 35 | 13 | 35 | 18 | RL | | |
| 35 | 20 | 35 | 24 | RL | | |
| 36 | 1 | 36 | 2 | RL | | |
| 36 | 14 | 36 | 18 | RL, CO | | |
| 37 | 9 | 37 | 10 | RL | | |
| 37 | 11 | 37 | 12 | RL | | |
| 37 | 15 | 38 | 4 | RL | | |
| 41 | 23 | 43 | 4 | RL, SP | | |
| 43 | 6 | 43 | 12 | SP, FP, RL | | |
| 43 | 14 | 43 | 17 | RL, SP, FP | | |
| 60 | 24 | 61 | 10 | RL, CO, SP | | |
| 68 | 3 | 68 | 13 | RL, SP | | |
| 68 | 15 | 68 | 19 | RL, SP, FP | | |
| 68 | 21 | 69 | 1 | RL, CO | | |
| 69 | 10 | 69 | 12 | RL, SP | | |
| 69 | 14 | 69 | 16 | RL, SP, FP | | |
| 69 | 22 | 70 | 15 | RL, CO, FP, SP | | |
| 70 | 24 | 70 | 25 | RL, SP, FP | | |
| 71 | 9 | 71 | 11 | RL | | |
| 71 | 13 | 71 | 15 | RL,SP | | |
| 71 | 17 | 71 | 21 | RL | | |
| 71 | 23 | 72 | 4 | RL | | |
| 73 | 2 | 73 | 18 | RL | | |
| 73 | 19 | 74 | 17 | RL, CO, SP, FP | | |
| 76 | 2 | 77 | 7 | RL, CO, SP, FP | | |
| 77 | 9 | 77 | 13 | RL, FP | | |
| 77 | 15 | 77 | 15 | RL | | |
| 78 | 1 | 78 | 25 | RL | | |
| 80 | 19 | 81 | 1 | RL | | |
| 81 | 3 | 83 | 3 | RL | | |

| Wells' Designation – Benjamin J. Rood | | | | | | |
|---|---|---|---|---|---|---|
| **FROM Page** | **Line** | **TO Page** | **Line** | **Royal Objections** | **Trustee Objections** | **Family Defendants** |
| 83 | 6 | 83 | 21 | RL, SP, MS, HS | | |
| 83 | 23 | 84 | 7 | RL, HS | | |
| 84 | 9 | 84 | 21 | RL | | |
| 85 | 8 | 85 | 16 | RL, SP | | |
| 85 | 24 | 86 | 18 | RL, SP, HS | | |
| 86 | 20 | 87 | 1 | RL | | |
| 94 | 10 | 94 | 24 | RL, HS, LE, SP, FP, MS | | |
| 95 | 1 | 95 | 5 | RL, FP, SP | | |
| 95 | 7 | 95 | 7 | RL, MS | | |
| 95 | 23 | 96 | 7 | RL, HS, SP, FP | | |
| 96 | 8 | 96 | 17 | RL, SP, FP, MS | | |
| 96 | 19 | 96 | 21 | RL, MS, SP, FP, CO | | |
| 102 | 2 | 102 | 4 | RL, SP, CO | | |
| 125 | 14 | 126 | 2 | RL, MS, FP, HS | | |
| 126 | 4 | 126 | 14 | RL, FP, SP | | |
| 141 | 23 | 142 | 18 | RL | | |
| 150 | 14 | 151 | 4 | RL | | |
| 151 | 12 | 152 | 10 | RL | | |
| 152 | 12 | 152 | 17 | RL, CO | | |
| 152 | 20 | 153 | 4 | RL | | |
| 158 | 6 | 158 | 17 | RL, LE, MS | | |
| 158 | 19 | 159 | 4 | RL, MS, LE | | |
| 159 | 6 | 159 | 14 | RL, SP | | |
| 159 | 16 | 160 | 1 | RL, FP | | |
| 160 | 3 | 160 | 3 | RL, FP | | |
| 160 | 8 | 160 | 18 | RL, FP, SP | | |
| 160 | 20 | 161 | 4 | RL, FP, SP | | |
| 168 | 19 | 169 | 7 | RL, FP, SP | | |
| 169 | 9 | 170 | 3 | RL, FP, SP | | |
| 170 | 5 | 171 | 15 | RL, FP, SP | | |
| 171 | 17 | 171 | 23 | RL, FP, CUM | | |
| 171 | 25 | 172 | 4 | RL, FP, SP | | |
| 172 | 6 | 172 | 18 | RL, FP, SP, FP, SP | | |

175

| Wells' Designation – Benjamin J. Rood | | | | | | |
|---|---|---|---|---|---|---|
| **FROM Page** | **Line** | **TO Page** | **Line** | **Royal Objections** | **Trustee Objections** | **Family Defendants** |
| 172 | 20 | 173 | 16 | RL, SP, FP | | |
| 173 | 18 | 173 | 25 | RL | | |
| 181 | 2 | 181 | 9 | RL | | |
| 181 | 17 | 182 | 4 | RL, SP, FP | | |
| 182 | 10 | 184 | 1 | RL, SP, FP | | |
| 184 | 12 | 184 | 20 | RL, SP, FP | | |
| 191 | 24 | 192 | 20 | RL | | |
| 192 | 22 | 194 | 3 | RL, SP, FP | | |
| 194 | 3 | 194 | 17 | RL, SP, FP | | |
| 194 | 19 | 194 | 19 | RL, SP, FP | | |
| 194 | 21 | 194 | 25 | RL, SP, FP | | |
| 195 | 2 | 195 | 9 | RL, SP, FP | | |
| 195 | 11 | 196 | 18 | RL, SP | | |
| 196 | 20 | 196 | 21 | RL, FP | | |
| 196 | 23 | 197 | 7 | RL | | |
| 197 | 10 | 197 | 12 | RL, CO | | |
| 197 | 19 | 197 | 24 | RL, SO | | |
| 198 | 2 | 198 | 10 | RL, SP, FP | | |
| 198 | 13 | 198 | 16 | RL, SP, FP | | |
| 198 | 18 | 199 | 3 | RL, SP, FP | | |
| 199 | 6 | 200 | 2 | RL | | |
| 200 | 10 | 201 | 6 | RL, HS, SP, FP | | |
| 201 | 8 | 201 | 21 | RL, HS, SP, FP | | |
| 201 | 23 | 202 | 2 | RL, HS, SP, FP | | |
| 202 | 12 | 202 | 15 | RL, FP | | |
| 202 | 17 | 202 | 21 | RL, FP | | |
| 202 | 24 | 203 | 9 | RL, FP, SP | | |
| 203 | 11 | 203 | 13 | RLHS, SP, FP | | |
| 203 | 15 | 203 | 19 | RL, SP | | |
| 203 | 23 | 204 | 2 | RL | | |
| 208 | 8 | 209 | 10 | RL | | |
| 209 | 13 | 209 | 13 | RL, CO | | |
| 209 | 14 | 210 | 1 | RL, CO | | |
| 218 | 21 | 218 | 13 | RL, FP, CO | | |
| 218 | 15 | 220 | 12 | RL, SP | | |
| 220 | 14 | 221 | 10 | RL | | |
| 221 | 12 | 221 | 16 | RL, LE, SP | | |

**Wells' Designation – Benjamin J. Rood**

| FROM Page | Line | TO Page | Line | Royal Objections | Trustee Objections | Family Defendants |
|-----------|------|---------|------|------------------|--------------------|-------------------|
| 221 | 18 | 222 | 10 | RL, FP, SP | | |
| 222 | 12 | 222 | 15 | RL, SP, FP | | |
| 222 | 17 | 222 | 19 | RL, SP, FP | | |
| 222 | 21 | 222 | 24 | RL, SP, FP | | |
| 223 | 1 | 223 | 12 | RL, SP, FP | | |
| 225 | 8 | 225 | 25 | RL, CO | | |
| 226 | 24 | 228 | 3 | RL, SP, CO FP | | |
| 229 | 1 | 229 | 5 | RL | | |
| 229 | 7 | 229 | 10 | RL | | |
| 230 | 15 | 231 | 2 | RL, SP, FP | | |
| 231 | 4 | 232 | 1 | RL, SP, FP | | |
| 232 | 3 | 232 | 11 | RL | | |
| 232 | 13 | 232 | 17 | RL, FP, SP | | |
| 232 | 19 | 233 | 2 | RL, FP, SP | | |
| 237 | 16 | 238 | 1 | RL | | |
| 238 | 11 | 238 | 13 | | | |
| 238 | 15 | 238 | 24 | | | |
| 242 | 23 | 243 | 2 | | | |
| 243 | 6 | 243 | 9 | CO, RL, SP | | |
| 243 | 11 | 243 | 14 | MS, SP, FP, RL | | |
| 243 | 16 | 243 | 16 | MS, SP, FP, RL | | |
| 246 | 15 | 247 | 3 | | | |

**Royal Counter Designation – Benjamin J. Rood**

| FROM Page | Line | TO Page | Line | Wells' Objections | Family Defendants |
|-----------|------|---------|------|-------------------|-------------------|
| 24 | 4 | 24 | 8 | | |
| 36 | 21 | 36 | 25 | | |
| 84 | 22 | 85 | 7 | | |
| 85 | 17 | 85 | 23 | | |
| 95 | 16 | 95 | 22 | | |
| 151 | 5 | 151 | 11 | | |
| 202 | 3 | 202 | 7 | | |
| 226 | 1 | 226 | 2 | | |
| 226 | 14 | 226 | 23 | | |
| 247 | 4 | 250 | 1 | Outside scope, | |

| Royal Counter Designation – Benjamin J. Rood | | | | | |
|---|---|---|---|---|---|
| **FROM Page** | **Line** | **TO Page** | **Line** | **Wells' Objections** | **Family Defendants** |
| | | | | conclusory, lack of foundation | |

## 33.   Deposition Designations of Stephanie Scola

| Royal Designation – Stephanie Scola | | | | |
|---|---|---|---|---|
| **FROM Page** | **Line** | **TO Page** | **Line** | **Wells' Objections** |
| 17 | 5 | 17 | 10 | Incomplete (typo?) |
| 265 | 8 | 265 | 21 | Ambiguous, Assumes Facts not in Evidence, Misleading |
| 421 | 5 | 422 | 4 | |
| 434 | 12 | 435 | 6 | |
| 435 | 18 | 436 | 9 | |
| 438 | 15 | 439 | 3 | Incomplete (Likely an error and should end at line 2) |

| Wells' Counter Designation – Stephanie Scola | | | | | | |
|---|---|---|---|---|---|---|
| **FROM Page** | **Line** | **TO Page** | **Line** | **Royal Objections** | **Trustee Objections** | **Family Defendants** |
| 15 | 9 | 15 | 25 | RL | | |
| 16 | 4 | 16 | 20 | | | |
| 17 | 2 | 17 | 4 | CO | | |
| 17 | 11 | 17 | 24 | CO | | |
| 265 | 22 | 265 | 23 | | | |
| 266 | 9 | 266 | 18 | | | |
| 270 | 11 | 270 | 15 | | | |
| 271 | 11 | 271 | 21 | | | |
| 271 | 23 | 272 | 13 | | | |
| 272 | 16 | 274 | 10 | FP, SP | | |
| 274 | 17 | 274 | 22 | | | |
| 368 | 9 | 368 | 13 | MS | | |
| 375 | 11 | 376 | 12 | | | |
| 376 | 14 | 376 | 17 | | | |
| 576 | 10 | 579 | 5 | MS, LE, SP | | |

| Royal Counter Designation – Stephanie Scola |
|---|

| FROM Page | Line | TO Page | Line | Wells' Objections | Family Defendants |
|---|---|---|---|---|---|
| 7 | 19 | 7 | 22 | | |
| 17 | 2 | 17 | 7 | | |
| 265 | 24 | 266 | 8 | | |
| 279 | 6 | 280 | 21 | | |
| 281 | 8 | 281 | 24 | | |
| 282 | 12 | 285 | 4 | | |
| 374 | 14 | 375 | 4 | | |
| 436 | 10 | 436 | 16 | | |

## 34.   Deposition Designations of Roger Saylor

| Royal Designation – Roger Saylor | | | | |
|---|---|---|---|---|
| FROM Page | Line | TO Page | Line | Wells' Objections |
| 9 | 21 | 9 | 22 | |
| 10 | 11 | 10 | 20 | |
| 11 | 25 | 12 | 4 | |
| 14 | 18 | 14 | 20 | |
| 14 | 24 | 15 | 2 | |
| 23 | 5 | 23 | 21 | |
| 25 | 24 | 26 | 10 | |
| 27 | 22 | 29 | 20 | |
| 30 | 12 | 30 | 20 | Incomplete |
| 32 | 6 | 32 | 13 | |
| 35 | 4 | 35 | 8 | |
| 37 | 7 | 37 | 17 | |
| 37 | 20 | 37 | 24 | |
| 40 | 14 | 40 | 18 | |
| 41 | 13 | 41 | 17 | |
| 41 | 23 | 42 | 5 | |
| 44 | 18 | 45 | 8 | Incomplete |
| 47 | 4 | 47 | 12 | Incomplete |
| 56 | 18 | 57 | 3 | |
| 57 | 18 | 58 | 16 | Incomplete |
| 59 | 11 | 60 | 25 | |
| 61 | 7 | 61 | 20 | |
| 62 | 5 | 62 | 8 | |
| 62 | 19 | 63 | 2 | Misleading, Misstates Facts |
| 65 | 14 | 65 | 23 | Incomplete |
| 67 | 6 | 67 | 9 | |
| 67 | 20 | 68 | 23 | |

| | | | | |
|---|---|---|---|---|
| **Royal Designation – Roger Saylor** | | | | |
| **FROM Page** | **Line** | **TO Page** | **Line** | **Wells' Objections** |
| 69 | 8 | 69 | 20 | |
| 70 | 2 | 71 | 5 | |
| 71 | 14 | 71 | 20 | Assumes Facts Not in Evidence |
| 78 | 16 | 78 | 21 | Lack of Personal Knowledge, Incomplete |
| 80 | 13 | 81 | 22 | Hearsay, Lack of Personal Knowledge |
| 86 | 20 | 89 | 13 | |
| 89 | 20 | 91 | 9 | |
| 93 | 21 | 94 | 2 | |
| 94 | 22 | 95 | 2 | |
| 95 | 21 | 96 | 4 | |
| 99 | 13 | 100 | 12 | Incomplete |
| 101 | 5 | 102 | 5 | Leading |
| 102 | 19 | 103 | 10 | |
| 104 | 14 | 105 | 6 | Lack of Personal Knowledge |
| 106 | 5 | 106 | 10 | Ambiguous |
| 110 | 8 | 110 | 19 | |
| 112 | 14 | 113 | 23 | Lack of Personal Knowledge, Speculative |
| 114 | 6 | 115 | 6 | Opinion, Calls for a Legal Conclusion, Misstates Facts |
| 119 | 10 | 121 | 9 | Misleading, Assumes Facts Not in Evidence, Incomplete Facts |
| 122 | 2 | 122 | 7 | |
| 123 | 24 | 124 | 7 | |
| 124 | 21 | 124 | 23 | |
| 127 | 20 | 128 | 16 | Assumes Facts Not in Evidence |
| 129 | 2 | 129 | 14 | Facts Not in Evidence, Cumulative |
| 130 | 8 | 131 | 2 | Facts Not in Evidence, Incomplete |
| 134 | 10 | 135 | 7 | Confusing, Vague, Ambiguous, Calls for a Legal Conclusion |
| 138 | 16 | 140 | 4 | Assumes Facts Not in Evidence, Misstates Facts, Hearsay, Lack of Personal Knowledge |
| 142 | 8 | 143 | 23 | Lack of Personal Knowledge |
| 144 | 4 | 145 | 19 | Confusing, Ambiguous |
| 148 | 25 | 150 | 3 | Misstates Facts, Incomplete |
| 150 | 9 | 150 | 13 | |
| 152 | 3 | 154 | 2 | Hearsay |
| 154 | 15 | 158 | 12 | Lack of Personal Knowledge, Hearsay |
| 159 | 13 | 160 | 12 | Misleading, Incomplete |
| 163 | 23 | 164 | 20 | Lack of Personal Knowledge, Misleading, Hearsay |

| | | | | |
|---|---|---|---|---|
| **Royal Designation – Roger Saylor** | | | | |
| **FROM Page** | **Line** | **TO Page** | **Line** | **Wells' Objections** |
| 171 | 3 | 171 | 10 | |
| 176 | 13 | 176 | 22 | Hypothetical |
| 179 | 17 | 182 | 3 | |
| 183 | 4 | 184 | 2 | |
| 193 | 2 | 193 | 22 | Assumes Facts Not in Evidence |
| 195 | 17 | 196 | 19 | Incomplete, Hearsay |
| 199 | 8 | 199 | 17 | Incomplete |
| 201 | 17 | 202 | 4 | |
| 202 | 22 | 203 | 2 | |
| 203 | 10 | 203 | 16 | Hearsay |
| 205 | 23 | 206 | 17 | Lack of Personal Knowledge |
| 206 | 24 | 207 | 7 | |
| 210 | 11 | 212 | 13 | Lack of Personal Knowledge, Hearsay |
| 213 | 11 | 213 | 17 | Irrelevant |
| 214 | 7 | 216 | 10 | Lack of Personal Knowledge, Speculation, Hearsay |
| 217 | 3 | 218 | 7 | Lack of Personal Knowledge |
| 227 | 10 | 229 | 12 | Hypothetical |
| 245 | 9 | 247 | 3 | Hearsay, Irrelevant |
| 248 | 8 | 248 | 16 | |
| 251 | 14 | 251 | 19 | |
| 253 | 22 | 254 | 17 | |
| 258 | 19 | 259 | 12 | |
| 261 | 20 | 262 | 5 | |
| 269 | 9 | 269 | 19 | Opinion |
| 271 | 13 | 272 | 22 | Hypothetical |
| 281 | 18 | 282 | 21 | Hypothetical |
| 284 | 7 | 285 | 25 | Hypothetical |
| 286 | 9 | 287 | 8 | Hypothetical, Cumulative |
| 288 | 24 | 289 | 11 | Cumulative |
| 293 | 25 | 294 | 10 | |
| 295 | 7 | 295 | 12 | |
| 296 | 9 | 296 | 18 | |
| 306 | 20 | 307 | 4 | |
| 309 | 23 | 310 | 17 | |
| 314 | 18 | 314 | 23 | |
| 318 | 2 | 318 | 6 | |
| 324 | 13 | 325 | 15 | Opinion |
| 326 | 4 | 326 | 25 | Incomplete |
| 328 | 5 | 329 | 17 | Incomplete |

| \ Royal Designation – Roger Saylor | | | | |
|---|---|---|---|---|
| **FROM Page** | **Line** | **TO Page** | **Line** | **Wells' Objections** |
| 332 | 5 | 332 | 13 | |
| 333 | 10 | 333 | 19 | |
| 334 | 11 | 334 | 23 | |
| 336 | 9 | 336 | 18 | Opinion, Legal Conclusion, Misstates Facts, Lack of Personal Knowledge |
| 342 | 20 | 343 | 3 | Incomplete |
| 388 | 22 | 390 | 11 | Irrelevant |
| 439 | 9 | 441 | 2 | |
| 514 | 2 | 514 | 6 | |
| 514 | 21 | 515 | 24 | |
| 518 | 2 | 518 | 6 | |
| 556 | 10 | 556 | 18 | |
| 566 | 23 | 568 | 18 | Lack of Personal Knowledge |
| 569 | 16 | 570 | 4 | |
| 571 | 8 | 572 | 10 | |
| 577 | 19 | 578 | 4 | |
| 599 | 10 | 600 | 8 | |
| 601 | 17 | 602 | 12 | Legal Conclusion, Lack of Personal Knowledge, Opinion, Cumulative |
| 608 | 14 | 608 | 16 | Irrelevant |
| 630 | 7 | 630 | 14 | Incomplete |
| 642 | 21 | 643 | 25 | Incomplete |
| 701 | 16 | 701 | 23 | |
| 705 | 10 | 705 | 13 | Irrelevant (Ttee) |
| 707 | 17 | 708 | 16 | Cumulative |
| 715 | 18 | 716 | 16 | Opinion, Assumes Facts Not in Evidence, Irrelevant |
| | | | | |

| \ Wells' Counter Designation – Roger Saylor | | | | | | |
|---|---|---|---|---|---|---|
| **FROM Page** | **Line** | **TO Page** | **Line** | **Royal Objections** | **Trustee Objections** | **Family Defendants** |
| 30 | 21 | 30 | 23 | | | |
| * 37 | 7 | 37 | 17 | | | |
| * 37 | 20 | 37 | 24 | | | |
| 46 | 23 | 47 | 3 | | | |
| 59 | 3 | 59 | 10 | | | |
| 121 | 10 | 122 | 1 | | | |
| 123 | 14 | 123 | 15 | | | |

| Wells' Counter Designation – Roger Saylor | | | | | | |
|---|---|---|---|---|---|---|
| **FROM Page** | **Line** | **TO Page** | **Line** | **Royal Objections** | **Trustee Objections** | **Family Defendants** |
| 123 | 19 | 123 | 20 | | | |
| 135 | 8 | 136 | 4 | | | |
| 136 | 6 | 136 | 19 | | | |
| 136 | 23 | 136 | 24 | | | |
| 194 | 19 | 194 | 24 | | | |
| 205 | 17 | 205 | 22 | | | |
| 217 | 9 | 217 | 17 | CO | | |
| 244 | 18 | 244 | 22 | | | |
| 327 | 4 | 327 | 15 | SP, RL, LE, MS | | |
| 327 | 23 | 328 | 4 | SP | | |
| 329 | 18 | 330 | 11 | | | |
| 331 | 5 | 331 | 8 | RL | | |
| 331 | 10 | 332 | 4 | RL | | |
| 333 | 4 | 333 | 6 | | | |
| 343 | 4 | 343 | 13 | | | |
| 343 | 15 | 343 | 24 | MS | | |
| * 345 | 24 | 349 | 4 | RL | | |
| * 366 | 4 | 368 | 2 | RL | | |
| * 398 | 20 | 398 | 20 | | | |
| * 398 | 22 | 399 | 7 | | | |
| * 411 | 25 | 412 | 3 | | | |
| * 412 | 8 | 412 | 10 | | | |
| * 412 | 17 | 413 | 22 | RL, MS, SP | | |
| * 413 | 24 | 414 | 10 | FP, MS, SP | | |
| * 414 | 12 | 414 | 12 | | | |
| * 432 | 18 | 432 | 23 | RL | | |
| * 433 | 2 | 433 | 3 | RL | | |
| * 433 | 5 | 433 | 8 | RL | | |
| * 433 | 18 | 434 | 4 | RL | | |
| 438 | 6 | 438 | 9 | | | |
| 454 | 8 | 454 | 9 | | | |
| 455 | 6 | 457 | 5 | RL, FP, MS | | |
| 458 | 12 | 459 | 5 | RL | | |
| * 464 | 9 | 464 | 16 | | | |
| * 466 | 6 | 466 | 25 | RL | | |
| 468 | 25 | 469 | 16 | RL | | |
| 625 | 20 | 625 | 23 | | | |
| 640 | 6 | 640 | 10 | | | |
| * 697 | 10 | 698 | 11 | | | |

183

| Wells' Counter Designation – Roger Saylor | | | | | | |
|---|---|---|---|---|---|---|
| **FROM Page** | **Line** | **TO Page** | **Line** | **Royal Objections** | **Trustee Objections** | **Family Defendants** |
| 701 | 16 | 701 | 23 | | | |
| 705 | 10 | 705 | 13 | | | |
| 715 | 18 | 716 | 16 | | | |

## 35.    Deposition Designations of Scott Schauer

| Royal Designation – Scott Schauer | | | | |
|---|---|---|---|---|
| **FROM Page** | **Line** | **TO Page** | **Line** | **Wells' Objections** |
| 8 | 6 | 9 | 18 | Incomplete |
| 10 | 13 | 11 | 9 | |
| 11 | 15 | 12 | 7 | |
| 12 | 21 | 13 | 4 | |
| 15 | 20 | 17 | 23 | Incomplete |
| 19 | 7 | 20 | 19 | Incomplete |
| 22 | 4 | 23 | 5 | |
| 26 | 24 | 27 | 17 | |
| 29 | 17 | 30 | 5 | |
| 30 | 14 | 32 | 5 | |
| 33 | 22 | 34 | 10 | |
| 43 | 12 | 47 | 2 | Calls for an opinion and legal conclusion |
| 48 | 23 | 49 | 20 | |
| 50 | 5 | 51 | 3 | |
| 56 | 3 | 57 | 24 | |
| 62 | 16 | 64 | 2 | |
| 65 | 11 | 67 | 3 | |
| 68 | 7 | 68 | 24 | |
| 69 | 15 | 70 | 14 | Incomplete |
| 70 | 19 | 71 | 14 | |
| 76 | 5 | 76 | 17 | |
| 77 | 16 | 79 | 13 | |
| 79 | 22 | 82 | 23 | |
| 83 | 11 | 84 | 25 | |
| 85 | 4 | 85 | 11 | |
| 85 | 23 | 86 | 24 | |
| 95 | 14 | 97 | 23 | |
| 99 | 5 | 99 | 11 | |
| 105 | 4 | 107 | 6 | |
| 108 | 15 | 111 | 17 | |
| 116 | 12 | 116 | 19 | Speculative |

184

**Royal Designation – Scott Schauer**

| FROM Page | Line | TO Page | Line | Wells' Objections |
|---|---|---|---|---|
| 122 | 7 | 123 | 4 | Irrelevant from 122:13 forward |
| 126 | 23 | 127 | 8 | Incomplete, Irrelevant |
| 143 | 11 | 147 | 4 | Lack of personal knowledge |
| 155 | 24 | 157 | 14 | |
| 200 | 18 | 202 | 21 | |
| 211 | 21 | 212 | 13 | |
| 291 | 17 | 294 | 11 | Lack of personal knowledge |
| 359 | 6 | 359 | 14 | |
| 362 | 20 | 363 | 6 | |
| 368 | 18 | 369 | 7 | Irrelevant |
| 369 | 23 | 370 | 7 | Assumes facts not in Evidence |
| 374 | 23 | 375 | 7 | Irrelevant |
| 380 | 4 | 380 | 23 | Incomplete |
| 401 | 10 | 401 | 23 | Irrelevant |
| 403 | 8 | 403 | 14 | Irrelevant |
| 403 | 24 | 404 | 12 | Irrelevant |
| 415 | 10 | 416 | 6 | |
| 431 | 20 | 432 | 8 | Incomplete |
| 432 | 18 | 434 | 14 | Leading |
| 437 | 13 | 438 | 18 | |
| 439 | 17 | 440 | 21 | |
| 441 | 21 | 443 | 9 | |
| 443 | 16 | 445 | 8 | Lack of personal knowledge |
| 445 | 15 | 445 | 22 | |
| 448 | 5 | 448 | 24 | |
| 450 | 17 | 450 | 23 | |
| 452 | 11 | 453 | 8 | |
| 454 | 7 | 454 | 17 | |
| 454 | 25 | 455 | 16 | |
| 458 | 12 | 458 | 23 | Irrelevant |
| 460 | 8 | 460 | 22 | |
| 464 | 21 | 466 | 14 | Confusing |
| 467 | 10 | 468 | 22 | Irrelevant |
| 474 | 25 | 476 | 20 | |
| 484 | 2 | 486 | 4 | Incomplete, Irrelevant |
| 499 | 10 | 499 | 25 | Calls for an opinion, Irrelevant |
| 539 | 13 | 540 | 24 | |
| 543 | 4 | 544 | 12 | Speculative, Hearsay |
| 545 | 12 | 546 | 19 | Cumulative |
| 547 | 11 | 548 | 20 | |

| Royal Designation – Scott Schauer | | | | |
|---|---|---|---|---|
| **FROM Page** | **Line** | **TO Page** | **Line** | **Wells' Objections** |
| 549 | 10 | 549 | 13 | |
| 561 | 24 | 565 | 20 | Irrelevant |
| 567 | 16 | 568 | 3 | Incomplete, Irrelevant |
| 577 | 11 | 578 | 7 | Irrelevant |
| 579 | 13 | 581 | 9 | |
| 582 | 12 | 582 | 22 | Hearsay |
| 584 | 5 | 584 | 20 | |
| 589 | 15 | 589 | 19 | |
| 596 | 15 | 597 | 15 | Calls for an opinion |
| 639 | 8 | 639 | 11 | Irrelevant (Trustee Case) |
| 647 | 20 | 648 | 21 | |
| 695 | 4 | 695 | 19 | Incomplete |
| 719 | 13 | 721 | 24 | |
| 743 | 3 | 743 | 6 | Lack of personal knowledge |
| 776 | 3 | 776 | 7 | Incomplete |
| 796 | 22 | 797 | 7 | Incomplete |
| 806 | 13 | 806 | 19 | |
| 823 | 10 | 823 | 17 | |
| 834 | 7 | 835 | 17 | |
| 838 | 18 | 841 | 18 | Incomplete, Misleading, Leading |
| 844 | 9 | 845 | 6 | Hearsay |

| Wells' Counter Designation – Scott Schauer | | | | | | |
|---|---|---|---|---|---|---|
| **FROM Page** | **Line** | **TO Page** | **Line** | **Royal Objections** | **Trustee Objections** | **Family Defendants** |
| 9 | 10 | 9 | 18 | | | |
| 17 | 24 | 19 | 6 | | | |
| 32 | 7 | 32 | 19 | SP | | |
| 49 | 22 | 50 | 4 | | | |
| *53 | 23 | 54 | 2 | RL | | |
| *54 | 4 | 54 | 24 | RL, SP, FP | | |
| *55 | 3 | 56 | 2 | RL, SP, FP | | |
| *67 | 4 | 67 | 7 | | | |
| 70 | 15 | 70 | 16 | FP, RL | | |
| 70 | 17 | 70 | 17 | FP, RL | | |
| *176 | 4 | 176 | 13 | RL | | |
| *179 | 3 | 180 | 6 | | | |
| *317 | 20 | 321 | 11 | SP, FP, RL, LE | | |

186

| Wells' Counter Designation – Scott Schauer | | | | | | |
|---|---|---|---|---|---|---|
| **FROM Page** | **Line** | **TO Page** | **Line** | **Royal Objections** | **Trustee Objections** | **Family Defendants** |
| *323 | 3 | 323 | 6 | | | |
| *325 | 23 | 326 | 5 | RL, SP | | |
| *326 | 7 | 326 | 10 | RL, SP | | |
| *326 | 12 | 326 | 18 | RL, SP | | |
| *326 | 20 | 326 | 20 | RL, SP | | |
| *337 | 18 | 340 | 21 | RL, SP | | |
| 386 | 13 | 386 | 21 | CO, HS | | |
| 386 | 23 | 387 | 3 | SP | | |
| 673 | 9 | 673 | 14 | RL, SP, FP, LE | | |
| 673 | 16 | 673 | 16 | RL, SP, FP, LE | | |
| 696 | 5 | 699 | 20 | CO, RL, FP, SP | | |
| 710 | 13 | 710 | 16 | RL | | |
| 710 | 18 | 710 | 21 | RL | | |
| 710 | 23 | 711 | 6 | RL | | |
| 711 | 22 | 711 | 24 | RL, FP | | |
| 712 | 2 | 712 | 7 | RL, FP | | |
| 712 | 9 | 712 | 9 | RL, FP | | |

## 36.    Wells Fargo's Amended Designations of E. David Schneider

| Wells Fargo's Designations – E. David Schneider | | | | | | |
|---|---|---|---|---|---|---|
| **FROM Page** | **Line** | **TO Page** | **Line** | **Royal Objections** | **Trustee Objections** | **Family Defendants** |
| 6 | 9 | 6 | 25 | | | |
| 7 | 12 | 7 | 20 | | | |
| 8 | 5 | 8 | 12 | | | |
| 9 | 19 | 10 | 3 | | | |
| 11 | 5 | 11 | 13 | | | |
| 11 | 20 | 11 | 25 | | | |
| 12 | 1 | 12 | 6 | | | |
| 14 | 4 | 15 | 13 | | | |
| 15 | 22 | 16 | 9 | | | |
| 16 | 17 | 17 | 24 | | | |
| 19 | 12 | 19 | 17 | | | |
| 19 | 24 | 20 | 17 | | | |
| 20 | 20 | 20 | 23 | CO | | |
| 24 | 4 | 24 | 12 | | | |

| Wells Fargo's Designations – E. David Schneider | | | | | | |
|---|---|---|---|---|---|---|
| **FROM Page** | **Line** | **TO Page** | **Line** | **Royal Objections** | **Trustee Objections** | **Family Defendants** |
| 25 | 13 | 25 | 21 | | | |
| 26 | 6 | 27 | 19 | | | |
| 30 | 19 | 31 | 23 | | | |
| 32 | 3 | 32 | 12 | | | |
| 32 | 17 | 33 | 13 | | | |
| 34 | 25 | 35 | 7 | CO | | |
| 35 | 22 | 36 | 1 | | | |
| 36 | 3 | 36 | 7 | | | |
| 37 | 8 | 38 | 23 | | | |
| 38 | 25 | 39 | 3 | | | |
| 40 | 21 | 40 | 23 | RL | | |
| 41 | 5 | 41 | 12 | RL | | |
| 42 | 6 | 42 | 17 | RL | | |
| 42 | 21 | 42 | 24 | RL | | |
| 43 | 3 | 43 | 24 | RL, CO | | |
| 44 | 10 | 45 | 3 | RL | | |
| 45 | 6 | 45 | 20 | RL | | |
| 45 | 22 | 46 | 14 | RL | | |
| 46 | 16 | 47 | 7 | RL | | |
| 47 | 9 | 47 | 9 | RL | | |
| 47 | 24 | 48 | 14 | RL | | |
| 48 | 17 | 49 | 23 | | | |
| 50 | 14 | 50 | 22 | MS | | |
| 50 | 24 | 51 | 11 | RL | | |
| 52 | 13 | 52 | 24 | | | |
| 53 | 20 | 53 | 23 | | | |
| 54 | 22 | 54 | 24 | RL | | |
| 57 | 16 | 57 | 25 | RL, CO | | |
| 58 | 3 | 58 | 9 | RL | | |
| 59 | 23 | 61 | 9 | RL | | |
| 62 | 19 | 62 | 21 | RL | | |
| 62 | 23 | 63 | 8 | RL | | |
| 63 | 14 | 63 | 18 | SP, RL | | |
| 63 | 21 | 64 | 16 | | | |
| 64 | 22 | 65 | 4 | | | |
| 77 | 6 | 77 | 13 | RL, FP | | |
| 77 | 15 | 77 | 15 | RL, FP | | |
| 77 | 17 | 77 | 18 | RL, FP | | |
| 77 | 20 | 77 | 20 | RL, FP | | |
| 77 | 22 | 77 | 23 | RL, FP | | |

| Wells Fargo's Designations – E. David Schneider | | | | | | |
|---|---|---|---|---|---|---|
| **FROM Page** | **Line** | **TO Page** | **Line** | **Royal Objections** | **Trustee Objections** | **Family Defendants** |
| 78 | 1 | 78 | 2 | RL, FP | | |
| 78 | 4 | 78 | 4 | RL, FP | | |
| 78 | 8 | 78 | 23 | | | |
| 79 | 8 | 79 | 14 | | | |
| 79 | 23 | 80 | 9 | | | |
| 81 | 5 | 82 | 2 | RL, FP | | |
| 82 | 19 | 85 | 4 | RL, FP | | |
| 88 | 3 | 88 | 7 | RL, CO, MS | | |
| 88 | 10 | 90 | 12 | RL, CO, MS, SP | | |
| 90 | 16 | 90 | 23 | RL, SP | | |
| 91 | 21 | 91 | 21 | RL, SP | | |
| 91 | 23 | 92 | 17 | RL, SP | | |
| 92 | 19 | 93 | 5 | | | |
| 93 | 8 | 93 | 12 | | | |
| 94 | 10 | 95 | 7 | | | |
| 95 | 9 | 95 | 10 | | | |
| 95 | 12 | 95 | 25 | | | |
| 98 | 1 | 98 | 8 | RL | | |
| 98 | 13 | 99 | 1 | | | |
| 100 | 13 | 101 | 5 | | | |
| 101 | 8 | 102 | 1 | | | |
| 104 | 14 | 104 | 19 | SP, FP, RL | | |
| 104 | 21 | 105 | 8 | SP, FP, RL | | |
| 107 | 20 | 108 | 10 | RL, CO, FP, RL | | |
| 108 | 12 | 108 | 12 | FP, RL | | |
| 108 | 14 | 108 | 17 | FP, RL | | |
| 112 | 21 | 113 | 23 | CO | | |
| 115 | 18 | 117 | 25 | RL, FP | | |
| 118 | 3 | 118 | 15 | FP, CO | | |
| 118 | 21 | 120 | 11 | FP, RL | | |
| 120 | 13 | 120 | 13 | RL, FP | | |
| 122 | 9 | 122 | 12 | HS, RL | | |
| 122 | 15 | 123 | 17 | HS, RL, CO | | |
| 124 | 6 | 124 | 11 | RL | | |
| 124 | 15 | 124 | 15 | RL, CO | | |
| 124 | 17 | 124 | 21 | RL | | |
| 129 | 18 | 130 | 10 | RL, SP | | |
| 130 | 12 | 130 | 12 | RL, SP | | |
| 130 | 22 | 131 | 1 | RL | | |
| 134 | 18 | 135 | 19 | CO, HS | | |

| Wells Fargo's Designations – E. David Schneider | | | | | | |
|---|---|---|---|---|---|---|
| **FROM Page** | **Line** | **TO Page** | **Line** | **Royal Objections** | **Trustee Objections** | **Family Defendants** |
| 136 | 2 | 136 | 6 | HS, SP, FP | | |
| 136 | 8 | 136 | 15 | SP, FP, HS | | |
| 138 | 1 | 138 | 25 | RL | | |
| 139 | 2 | 139 | 5 | RL | | |
| 139 | 7 | 139 | 13 | RL | | |
| 142 | 10 | 142 | 17 | SP, FP, RL | | |
| 142 | 19 | 142 | 21 | SP, FP, RL | | |
| 142 | 23 | 142 | 24 | SP, FP, RL | | |
| 143 | 19 | 144 | 14 | SP, FP, RL | | |
| 144 | 16 | 144 | 16 | SP, FP, RL | | |
| 144 | 18 | 145 | 8 | RL | | |
| 145 | 20 | 147 | 9 | RL, HS | | |
| 147 | 17 | 147 | 21 | | | |
| 148 | 17 | 149 | 12 | RL, HS | | |
| 149 | 20 | 150 | 3 | RL | | |
| 150 | 5 | 151 | 5 | RL | | |
| 151 | 22 | 152 | 1 | RL | | |
| 152 | 9 | 153 | 14 | RL, FP | | |
| 154 | 17 | 154 | 19 | RL | | |
| 154 | 21 | 154 | 24 | RL | | |
| 155 | 2 | 155 | 4 | RL | | |
| 155 | 9 | 155 | 15 | RL | | |
| 155 | 17 | 155 | 18 | RL, CO | | |
| 156 | 1 | 156 | 9 | RL, FP, SP | | |
| 157 | 5 | 157 | 8 | RL | | |
| 157 | 10 | 157 | 17 | RL, CO | | |
| 158 | 13 | 159 | 5 | RL, FP | | |
| 159 | 7 | 159 | 12 | RL | | |
| 159 | 25 | 161 | 2 | RL | | |
| 161 | 23 | 161 | 25 | RL | | |
| 162 | 2 | 162 | 2 | RL | | |
| 162 | 4 | 163 | 1 | | | |
| 163 | 11 | 163 | 25 | | | |
| 164 | 15 | 165 | 3 | | | |
| 165 | 6 | 165 | 6 | | | |
| 165 | 8 | 165 | 11 | | | |
| 165 | 13 | 165 | 16 | | | |
| 165 | 18 | 166 | 17 | | | |
| 166 | 19 | 166 | 24 | | | |
| 169 | 23 | 170 | 5 | CO | | |

| FROM Page | Line | TO Page | Line | Royal Objections | Trustee Objections | Family Defendants |
|-----------|------|---------|------|------------------|--------------------|-------------------|
| 170 | 14 | 171 | 7 | RL, CO | | |
| 171 | 25 | 173 | 24 | CO | | |
| 174 | 15 | 177 | 7 | HS | | |
| 181 | 22 | 182 | 10 | RL | | |
| 182 | 12 | 182 | 20 | RL | | |
| 183 | 16 | 183 | 22 | RL | | |
| 183 | 24 | 184 | 19 | | | |
| 185 | 11 | 185 | 13 | RL, CUM | | |
| 185 | 15 | 186 | 21 | CO, RL, MS | | |
| 186 | 24 | 186 | 24 | RL, MS | | |
| 187 | 1 | 187 | 9 | RL | | |
| 187 | 14 | 187 | 25 | RL | | |
| 188 | 13 | 188 | 25 | RL | | |
| 189 | 1 | 189 | 25 | RL | | |
| 190 | 1 | 190 | 3 | RL | | |
| 190 | 5 | 190 | 21 | RL, SP, FP | | |
| 190 | 24 | 190 | 24 | RL | | |
| 191 | 1 | 191 | 2 | RL | | |
| 191 | 4 | 191 | 6 | RL | | |
| 191 | 17 | 192 | 9 | RL, SP | | |
| 192 | 11 | 192 | 12 | RL, SP | | |
| 192 | 14 | 193 | 22 | RL, SP | | |
| 194 | 4 | 195 | 8 | HS, RL | | |
| 195 | 14 | 195 | 23 | HS, RL, SP | | |
| 195 | 25 | 196 | 2 | RL, SP | | |
| 196 | 4 | 197 | 6 | RL | | |
| 203 | 24 | 205 | 16 | FP, RL | | |
| 205 | 18 | 205 | 20 | RL | | |
| 206 | 6 | 206 | 11 | RL, FP | | |
| 207 | 3 | 207 | 6 | RL, FP, CO | | |
| 207 | 10 | 209 | 7 | RL, FP, SP | | |
| 209 | 9 | 209 | 19 | RL, FP | | |
| 210 | 25 | 211 | 15 | RL | | |
| 211 | 17 | 212 | 8 | RL | | |
| 214 | 3 | 214 | 23 | RL | | |
| 214 | 25 | 215 | 10 | RL | | |
| 216 | 18 | 217 | 20 | RL | | |
| 219 | 5 | 220 | 1 | RL, SP | | |
| 220 | 3 | 220 | 3 | RL, SP | | |
| 220 | 5 | 220 | 10 | RL, SP | | |

**Wells Fargo's Designations – E. David Schneider**

| Wells Fargo's Designations – E. David Schneider | | | | | | |
|---|---|---|---|---|---|---|
| **FROM Page** | **Line** | **TO Page** | **Line** | **Royal Objections** | **Trustee Objections** | **Family Defendants** |
| 220 | 13 | 221 | 1 | RL, SP | | |
| 221 | 12 | 222 | 25 | RL, HS, FP | | |
| 224 | 4 | 225 | 2 | RL, HS | | |
| 225 | 5 | 225 | 8 | RL, HS, FP, SP, CO | | |
| 225 | 20 | 226 | 15 | RL, CO | | |
| 226 | 21 | 227 | 12 | CO, RL | | |
| 228 | 9 | 229 | 4 | RL,SP, FP | | |
| 229 | 6 | 229 | 11 | RL, SP, FP | | |
| 229 | 14 | 230 | 9 | RL | | |
| 230 | 11 | 230 | 20 | RL, SP | | |
| 230 | 22 | 230 | 22 | RL, SP | | |
| 230 | 24 | 230 | 24 | RL, SP | | |
| 231 | 5 | 231 | 7 | RL, SP | | |
| 232 | 19 | 232 | 22 | | | |
| 233 | 1 | 235 | 15 | RL | | |
| 235 | 18 | 235 | 22 | | | |
| 236 | 8 | 236 | 17 | RL | | |
| 236 | 19 | 236 | 20 | RL | | |
| 236 | 22 | 239 | 13 | RL | | |
| 239 | 15 | 239 | 21 | RL | | |
| 239 | 23 | 241 | 13 | RL | | |
| 241 | 24 | 242 | 2 | RL, FP, SP, MS | | |
| 242 | 4 | 242 | 11 | RL, FP, SP, MS | | |
| 242 | 13 | 243 | 2 | RL, FP, SP, CO | | |
| 243 | 7 | 243 | 9 | MS, FP, RL | | |
| 243 | 11 | 243 | 21 | MS, FP, RL | | |
| 246 | 8 | 247 | 9 | CO | | |
| 247 | 13 | 247 | 22 | RL | | |
| 247 | 24 | 248 | 2 | RL | | |
| 250 | 16 | 250 | 21 | | | |
| 251 | 17 | 251 | 20 | RL | | |
| 251 | 22 | 251 | 23 | RL | | |
| 252 | 4 | 252 | 12 | RL | | |
| 252 | 14 | 252 | 25 | CO, RL | | |
| 265 | 2 | 265 | 12 | MS, CO | | |
| 275 | 16 | 275 | 19 | | | |
| 276 | 4 | 276 | 8 | RL | | |
| 277 | 13 | 277 | 17 | RL | | |
| 277 | 19 | 277 | 19 | RL | | |

10003664\V-9

| Wells Fargo's Designations – E. David Schneider | | | | | | |
|---|---|---|---|---|---|---|
| **FROM Page** | **Line** | **TO Page** | **Line** | **Royal Objections** | **Trustee Objections** | **Family Defendants** |
| 277 | 21 | 277 | 22 | RL | | |
| 277 | 24 | 277 | 24 | RL | | |
| 279 | 3 | 279 | 7 | | | |
| 280 | 8 | 280 | 13 | | | |
| 281 | 5 | 281 | 10 | | | |
| 281 | 18 | 281 | 19 | | | |
| 281 | 21 | 281 | 24 | | | |
| 283 | 8 | 283 | 18 | RL | | |
| 283 | 20 | 283 | 20 | RL | | |
| 294 | 1 | 294 | 25 | RL | | |
| 295 | 2 | 295 | 2 | RL | | |
| 295 | 4 | 295 | 7 | RL | | |
| 296 | 5 | 296 | 9 | RL | | |
| 296 | 12 | 296 | 15 | RL | | |
| 299 | 4 | 300 | 8 | RL | | |
| 301 | 18 | 301 | 21 | RL, FP, SP | | |
| 301 | 23 | 302 | 2 | RL, FP, SP | | |
| 305 | 8 | 305 | 13 | | | |
| 305 | 15 | 305 | 20 | | | |
| 305 | 22 | 306 | 4 | | | |
| 306 | 6 | 306 | 18 | | | |
| 306 | 20 | 307 | 1 | | | |
| 307 | 3 | 307 | 11 | | | |
| 307 | 13 | 307 | 15 | | | |
| 307 | 17 | 307 | 18 | | | |
| 307 | 20 | 309 | 4 | | | |
| 309 | 6 | 309 | 13 | | | |
| 309 | 15 | 309 | 15 | | | |
| 309 | 17 | 310 | 2 | | | |
| 310 | 4 | 310 | 25 | | | |
| 311 | 2 | 311 | 14 | CO | | |
| 312 | 16 | 312 | 18 | | | |
| 312 | 20 | 312 | 25 | | | |
| 313 | 3 | 313 | 25 | RL | | |
| 314 | 5 | 314 | 8 | RL | | |
| 314 | 10 | 315 | 7 | RL | | |
| 315 | 19 | 316 | 5 | | | |
| 316 | 9 | 316 | 11 | CO | | |
| 317 | 16 | 318 | 14 | RL | | |
| 318 | 20 | 318 | 23 | RL | | |

193

| Wells Fargo's Designations – E. David Schneider | | | | | | |
|---|---|---|---|---|---|---|
| **FROM Page** | **Line** | **TO Page** | **Line** | **Royal Objections** | **Trustee Objections** | **Family Defendants** |
| 319 | 5 | 319 | 10 | RL | | |
| 319 | 12 | 319 | 15 | RL, SP, FP | | |
| 319 | 18 | 319 | 25 | RL, SP, FP | | |
| 320 | 6 | 320 | 8 | RL | | |
| 320 | 10 | 320 | 10 | RL | | |
| 323 | 4 | 324 | 12 | RL, FP, SP | | |
| 325 | 20 | 326 | 13 | RL | | |
| 331 | 24 | 332 | 3 | | | |
| 342 | 16 | 342 | 20 | RL, SP, FP, RL | | |
| 342 | 22 | 343 | 2 | SP, FP, RL | | |
| 348 | 3 | 348 | 9 | RL | | |
| 349 | 4 | 350 | 7 | RL, CUM, RL | | |
| 350 | 9 | 350 | 13 | CUM, RL | | |
| 350 | 15 | 350 | 15 | CUM, RL | | |
| 351 | 4 | 351 | 19 | RL, SP, RL | | |
| 351 | 22 | 354 | 1 | SP, RL, CO | | |
| 356 | 17 | 357 | 19 | RL, LE, SP, FP | | |
| 360 | 2 | 360 | 5 | RL | | |
| 360 | 11 | 360 | 14 | RL | | |
| 360 | 19 | 360 | 24 | RL | | |
| 361 | 13 | 363 | 11 | RL | | |
| 363 | 13 | 364 | 2 | RL, CO | | |
| 364 | 8 | 364 | 16 | RL, SP | | |
| 364 | 18 | 365 | 7 | RL, SP | | |
| 365 | 9 | 365 | 9 | RL | | |
| 366 | 8 | 366 | 11 | | | |
| 366 | 15 | 366 | 19 | RL | | |
| 367 | 2 | 367 | 14 | RL | | |
| 367 | 24 | 368 | 5 | RL | | |
| 368 | 18 | 369 | 18 | RL | | |
| 371 | 23 | 372 | 19 | RL, SP | | |
| 372 | 21 | 372 | 21 | RL, SP | | |
| 372 | 25 | 373 | 2 | RL, SP | | |
| 373 | 4 | 373 | 9 | RL, SP | | |
| 373 | 21 | 374 | 9 | RL, CO | | |
| 375 | 5 | 375 | 22 | RL, MS | | |
| 376 | 1 | 376 | 5 | CO, RL | | |
| 376 | 7 | 376 | 9 | RL | | |
| 376 | 12 | 376 | 21 | RL | | |
| 379 | 21 | 379 | 23 | RL | | |

| Wells Fargo's Designations – E. David Schneider | | | | | | |
|---|---|---|---|---|---|---|
| **FROM Page** | **Line** | **TO Page** | **Line** | **Royal Objections** | **Trustee Objections** | **Family Defendants** |
| 380 | 1 | 380 | 11 | RL | | |
| 381 | 5 | 381 | 7 | RL | | |
| 381 | 9 | 381 | 17 | | | |
| 381 | 19 | 381 | 24 | | | |
| 382 | 19 | 382 | 20 | | | |
| 382 | 22 | 383 | 11 | | | |
| 383 | 13 | 383 | 14 | | | |
| 383 | 16 | 383 | 16 | | | |
| 383 | 17 | 383 | 19 | CO | | |
| 385 | 9 | 385 | 11 | | | |
| 385 | 13 | 385 | 13 | | | |
| 385 | 23 | 386 | 3 | | | |
| 386 | 12 | 388 | 5 | RL | | |
| 388 | 25 | 389 | 21 | RL, SP | | |
| 389 | 23 | 390 | 17 | RL, SP | | |
| 390 | 20 | 391 | 3 | RL | | |
| 391 | 11 | 391 | 23 | RL | | |
| 392 | 14 | 395 | 10 | RL | | |
| 395 | 12 | 396 | 2 | RL | | |
| 396 | 4 | 396 | 4 | | | |
| 396 | 6 | 396 | 9 | | | |
| 396 | 11 | 397 | 22 | SP, FP | | |
| 397 | 24 | 397 | 25 | SP, FP | | |
| 398 | 22 | 398 | 24 | RL, SP, FP | | |
| 399 | 2 | 399 | 9 | RL, SP, FP | | |
| 400 | 11 | 401 | 3 | RL | | |
| 401 | 7 | 401 | 9 | RL | | |
| 401 | 11 | 401 | 11 | RL | | |
| 401 | 18 | 402 | 5 | RL | | |
| 402 | 6 | 402 | 16 | RL | | |
| 403 | 1 | 403 | 16 | RL | | |
| 404 | 9 | 405 | 7 | RL, MS | | |
| 405 | 9 | 405 | 9 | RL, MS | | |
| 406 | 1 | 406 | 8 | RL | | |
| 406 | 10 | 407 | 9 | RL | | |
| 407 | 23 | 407 | 25 | | | |
| 408 | 5 | 408 | 8 | RL, SP, FP | | |
| 408 | 10 | 408 | 20 | RL, SP, FP | | |
| 408 | 22 | 408 | 24 | | | |
| 409 | 21 | 409 | 25 | CO, RL | | |

| Wells Fargo's Designations – E. David Schneider | | | | | | |
|---|---|---|---|---|---|---|
| **FROM Page** | **Line** | **TO Page** | **Line** | **Royal Objections** | **Trustee Objections** | **Family Defendants** |
| 410 | 11 | 410 | 13 | RL, SP | | |
| 410 | 15 | 410 | 24 | RL, SP, CO | | |
| 412 | 20 | 412 | 24 | | | |
| 413 | 2 | 414 | 17 | RL, SP | | |
| 414 | 20 | 415 | 10 | RL, SP | | |
| 416 | 6 | 417 | 14 | RL, CO, MS | | |
| 418 | 1 | 419 | 9 | RL, CO, MS | | |
| 419 | 11 | 419 | 22 | RL, MS | | |
| 419 | 24 | 420 | 9 | RL, MS | | |
| 420 | 11 | 420 | 11 | RL, MS | | |
| 420 | 13 | 421 | 6 | RL, CO, MS | | |
| 421 | 20 | 421 | 23 | CO, RL, MS | | |
| 421 | 25 | 422 | 20 | RL, CO, MS | | |
| 423 | 2 | 424 | 23 | RL | | |
| 426 | 23 | 426 | 25 | | | |
| 427 | 8 | 428 | 25 | CO | | |
| 429 | 2 | 430 | 4 | | | |
| 431 | 12 | 431 | 14 | RL, SP, FP | | |
| 431 | 16 | 431 | 17 | RL, SP, FP | | |
| 431 | 21 | 432 | 11 | RL | | |
| 432 | 16 | 433 | 20 | RL, SP, FP, CUM | | |
| 433 | 23 | 434 | 8 | RL, SP, FP, CUM | | |
| 434 | 10 | 434 | 14 | RL, SP, FP, CUM | | |
| 434 | 16 | 434 | 18 | RL, SP, FP, CUM | | |
| 434 | 20 | 435 | 16 | RL, SP, FP, CUM | | |
| 437 | 11 | 437 | 17 | RL, SP | | |
| 437 | 22 | 438 | 12 | RL | | |
| 438 | 15 | 439 | 25 | RL, CO | | |
| 440 | 1 | 440 | 22 | RL | | |
| 441 | 2 | 441 | 9 | RL | | |
| 441 | 11 | 441 | 11 | RL, FP | | |
| 441 | 13 | 442 | 2 | CO | | |
| 442 | 11 | 444 | 9 | RL, FP | | |
| 444 | 11 | 444 | 16 | RL, FP | | |
| 444 | 20 | 445 | 2 | RL | | |

196

| Wells Fargo's Designations – E. David Schneider | | | | | | |
| --- | --- | --- | --- | --- | --- | --- |
| **FROM Page** | **Line** | **TO Page** | **Line** | **Royal Objections** | **Trustee Objections** | **Family Defendants** |
| 445 | 4 | 445 | 7 | RL | | |
| 449 | 10 | 449 | 13 | RL, FP, SP | | |
| 449 | 15 | 449 | 23 | RL, FP, SP, CO | | |
| 450 | 1 | 450 | 4 | RL | | |
| 450 | 6 | 450 | 10 | RL | | |
| 450 | 12 | 450 | 17 | RL | | |
| 451 | 5 | 451 | 25 | RL, HS, FP, SP | | |
| 452 | 2 | 452 | 7 | RL, HS, FP, SP | | |
| 452 | 15 | 453 | 14 | RL, HS, SP | | |
| 453 | 16 | 453 | 16 | RL | | |
| 454 | 10 | 454 | 11 | RL | | |
| 454 | 13 | 454 | 13 | RL | | |
| 455 | 24 | 456 | 4 | | | |
| 456 | 10 | 456 | 19 | CO | | |
| 457 | 11 | 458 | 10 | CO, RL,SP, FP | | |
| 458 | 13 | 458 | 15 | SP | | |
| 458 | 17 | 459 | 5 | SP | | |
| 459 | 10 | 460 | 10 | RL, CO | | |
| 460 | 13 | 460 | 14 | RL, CO | | |
| 460 | 22 | 463 | 12 | RL, CO | | |
| 465 | 13 | 466 | 10 | CO | | |
| 466 | 14 | 467 | 11 | | | |
| 467 | 13 | 467 | 23 | | | |
| 468 | 3 | 468 | 20 | RL | | |
| 469 | 2 | 469 | 12 | | | |
| 469 | 18 | 471 | 7 | MS | | |
| 471 | 9 | 472 | 4 | MS, SP, CO | | |
| 472 | 12 | 473 | 2 | RL | | |
| 473 | 4 | 473 | 10 | RL, SP, FP | | |
| 475 | 23 | 475 | 24 | RL | | |
| 476 | 8 | 477 | 12 | RL | | |
| 482 | 21 | 484 | 16 | RL | | |
| 484 | 18 | 484 | 18 | RL | | |
| 485 | 18 | 486 | 3 | | | |
| 486 | 13 | 486 | 24 | RL, CUM, CO | | |
| 487 | 7 | 487 | 14 | CO, RL, CUM | | |
| 487 | 20 | 489 | 24 | RL | | |
| 491 | 12 | 492 | 9 | | | |
| 492 | 19 | 494 | 2 | | | |
| 494 | 11 | 494 | 15 | RL | | |

| FROM Page | Line | TO Page | Line | Royal Objections | Trustee Objections | Family Defendants |
|-----------|------|---------|------|------------------|--------------------|--------------------|
| 494 | 17 | 495 | 12 | RL | | |
| 495 | 15 | 496 | 9 | HS, RL | | |
| 496 | 11 | 496 | 11 | HS, RL | | |
| 496 | 18 | 497 | 18 | RL | | |
| 497 | 20 | 497 | 23 | CO, RL | | |
| 498 | 3 | 498 | 17 | RL, SP, FP | | |
| 498 | 19 | 499 | 5 | RL, SP, FP | | |
| 499 | 20 | 501 | 4 | | | |
| 501 | 6 | 503 | 6 | | | |
| 503 | 8 | 503 | 11 | | | |
| 503 | 12 | 503 | 16 | | | |
| 503 | 18 | 503 | 18 | | | |
| 504 | 16 | 504 | 22 | CO | | |
| 505 | 1 | 506 | 3 | | | |
| 506 | 5 | 506 | 17 | | | |
| 507 | 16 | 507 | 19 | | | |
| 508 | 1 | 509 | 6 | RL | | |
| 509 | 12 | 510 | 8 | RL, SP, FP | | |
| 510 | 10 | 511 | 12 | RL, FP, SP | | |
| 511 | 14 | 511 | 14 | RL | | |
| 511 | 19 | 511 | 25 | | | |
| 512 | 17 | 513 | 6 | | | |
| 513 | 21 | 514 | 18 | CO, SP, FP | | |
| 514 | 23 | 515 | 4 | SP, FP | | |
| 515 | 6 | 515 | 12 | FP, SP, RL, MS | | |
| 515 | 14 | 515 | 22 | RL, MS, FP, SP | | |
| 515 | 24 | 515 | 24 | RL, SP, FP | | |
| 516 | 3 | 518 | 7 | RL, SP, FP | | |
| 518 | 10 | 519 | 4 | RL, SP, FP | | |
| 519 | 7 | 519 | 18 | RL, SP, FP | | |
| 519 | 20 | 520 | 3 | RL, SP, FP | | |
| 520 | 4 | 521 | 4 | RL, SP, FP | | |
| 521 | 9 | 522 | 7 | RL, SP, FP | | |
| 522 | 9 | 522 | 13 | SP, FP, RL | | |
| 522 | 21 | 522 | 23 | SP, FP, RL | | |
| 522 | 25 | 523 | 14 | SP, FP, RL | | |
| 523 | 21 | 524 | 3 | RL | | |
| 524 | 5 | 524 | 7 | RL | | |
| 524 | 9 | 524 | 24 | RL, SP, FP | | |

198

| Wells Fargo's Designations – E. David Schneider | | | | | | |
|---|---|---|---|---|---|---|
| **FROM Page** | **Line** | **TO Page** | **Line** | **Royal Objections** | **Trustee Objections** | **Family Defendants** |
| 525 | 17 | 525 | 22 | RL, SP, FP, CUM, MS | | |
| 525 | 24 | 525 | 24 | RL, CUM, MS | | |
| 526 | 1 | 526 | 5 | RL, CUM, MS, CO | | |
| 537 | 21 | 538 | 5 | MS | | |
| 538 | 7 | 538 | 11 | MS, RL | | |
| 538 | 13 | 539 | 13 | RL | | |
| 539 | 18 | 540 | 14 | RL | | |
| 540 | 17 | 540 | 17 | RL | | |
| 540 | 19 | 540 | 22 | RL | | |
| 543 | 10 | 543 | 23 | RL, SP, FP | | |
| 543 | 25 | 544 | 7 | RL, FP, SP | | |
| 544 | 9 | 544 | 9 | RL, FP, SP | | |
| 545 | 12 | 545 | 14 | | | |
| 545 | 16 | 545 | 20 | | | |
| 546 | 22 | 546 | 25 | | | |
| 547 | 2 | 547 | 13 | | | |
| 547 | 15 | 547 | 15 | | | |
| 547 | 25 | 548 | 4 | | | |
| 548 | 6 | 549 | 11 | | | |
| 550 | 12 | 551 | 13 | RL | | |
| 551 | 18 | 555 | 23 | RL, SP | | |
| 555 | 25 | 555 | 25 | RL, SP | | |
| 557 | 10 | 557 | 11 | | | |
| 557 | 24 | 558 | 7 | HS | | |
| 558 | 10 | 561 | 24 | HS | | |
| 562 | 1 | 562 | 7 | HS | | |
| 563 | 23 | 564 | 16 | RL, SP, FP | | |
| 565 | 5 | 565 | 17 | HS, RL, SP | | |
| 565 | 19 | 565 | 19 | HS, RL, SP | | |
| 565 | 21 | 565 | 24 | HS, RL | | |
| 566 | 1 | 566 | 1 | HS, RL | | |
| 567 | 20 | 567 | 22 | CO | | |
| 568 | 3 | 568 | 6 | HS | | |
| 568 | 8 | 568 | 9 | HS | | |
| 568 | 11 | 568 | 20 | | | |
| 570 | 2 | 570 | 12 | RL, MS, CO | | |
| 570 | 16 | 571 | 12 | RL | | |
| 572 | 2 | 574 | 19 | RL, SP | | |

| Wells Fargo's Designations – E. David Schneider | | | | | | |
|---|---|---|---|---|---|---|
| **FROM Page** | **Line** | **TO Page** | **Line** | **Royal Objections** | **Trustee Objections** | **Family Defendants** |
| 574 | 21 | 574 | 21 | RL, SP | | |
| 574 | 23 | 576 | 13 | RL | | |
| 578 | 6 | 578 | 8 | RL | | |
| 578 | 10 | 579 | 10 | RL, SP, CO, RL | | |
| 579 | 12 | 581 | 6 | RL, SP, MS, CO, CUM | | |
| 581 | 8 | 581 | 22 | RL, CUM, CO | | |
| 583 | 10 | 583 | 16 | RL | | |
| 583 | 22 | 586 | 23 | CO, RL, MS | | |
| 587 | 4 | 587 | 10 | RL, MS | | |
| 587 | 18 | 588 | 8 | SP | | |
| 588 | 10 | 588 | 16 | SP | | |
| 588 | 18 | 588 | 24 | RL | | |
| 589 | 1 | 589 | 7 | RL | | |
| 590 | 12 | 590 | 14 | RL | | |
| 591 | 23 | 593 | 7 | RL, CO, MS | | |
| 593 | 24 | 594 | 15 | RL, MS, FP, SP | | |
| 594 | 22 | 594 | 22 | RL, MS, FP, SP | | |
| 595 | 15 | 595 | 17 | RL, MS, CUM | | |
| 595 | 20 | 596 | 8 | RL, MS, CUM | | |
| 596 | 11 | 596 | 25 | RL, MS, CUM | | |
| 597 | 2 | 597 | 8 | RL, MS, CUM, SP, FP, MS | | |
| 597 | 12 | 599 | 15 | RL, CUM, MS | | |
| 599 | 19 | 600 | 1 | CUM, MS, RL | | |
| 611 | 4 | 611 | 20 | RL | | |
| 611 | 22 | 612 | 1 | RL | | |
| 612 | 3 | 612 | 3 | RL | | |
| 612 | 5 | 612 | 7 | RL | | |
| 613 | 21 | 613 | 25 | RL, CO | | |
| 614 | 2 | 615 | 14 | RL, MS, CO | | |
| 615 | 16 | 615 | 19 | | | |
| 615 | 21 | 616 | 25 | | | |
| 617 | 2 | 617 | 2 | | | |
| 617 | 4 | 617 | 5 | | | |
| 617 | 7 | 617 | 7 | | | |
| 617 | 9 | 617 | 16 | RL, SP | | |
| 617 | 18 | 618 | 8 | RL, SP | | |
| 618 | 10 | 618 | 11 | | | |
| 618 | 13 | 618 | 23 | RL, SP | | |

| **Wells Fargo's Designations – E. David Schneider** | | | | | |
| **FROM Page** | **Line** | **TO Page** | **Line** | **Royal Objections** | **Trustee Objections** | **Family Defendants** |
|------|------|------|------|------|------|------|
| 619 | 1 | 619 | 4 | RL, SP | | |
| 619 | 6 | 619 | 7 | RL, SP | | |
| 619 | 9 | 619 | 15 | RL, SP | | |
| 621 | 25 | 622 | 8 | RL, SP | | |
| 623 | 25 | 624 | 7 | RL, SP | | |
| 624 | 9 | 625 | 1 | RL, SP, CO | | |
| 626 | 6 | 626 | 11 | FP, MS | | |
| 627 | 20 | 627 | 24 | RL | | |
| 630 | 4 | 630 | 15 | RL, CUM, CUM, MS, CO | | |
| 631 | 9 | 631 | 11 | RL, MS | | |
| 631 | 23 | 631 | 25 | | | |
| 639 | 10 | 639 | 14 | | | |
| 640 | 2 | 640 | 7 | | | |
| 640 | 25 | 641 | 9 | RL | | |
| 641 | 11 | 641 | 11 | RL, CO | | |
| 642 | 3 | 642 | 19 | RL | | |
| 642 | 21 | 642 | 21 | RL | | |
| 642 | 23 | 642 | 23 | RL | | |
| 642 | 25 | 643 | 22 | RL | | |
| 643 | 24 | 644 | 2 | RL | | |
| 648 | 14 | 649 | 8 | RL | | |
| 649 | 16 | 649 | 23 | RL | | |
| 650 | 1 | 650 | 6 | RL, HS | | |
| 650 | 13 | 651 | 16 | RL, HS | | |
| 651 | 19 | 652 | 6 | RL, HS | | |
| 653 | 4 | 653 | 6 | RL, SP, FP | | |
| 653 | 11 | 654 | 7 | RL, CO, SP, FP | | |
| 671 | 9 | 671 | 11 | SP, FP | | |
| 671 | 13 | 671 | 13 | SP, FP | | |
| 671 | 15 | 671 | 22 | SP, FP | | |
| 674 | 15 | 676 | 6 | | | |
| 676 | 22 | 676 | 25 | | | |
| 683 | 10 | 683 | 20 | | | |
| 684 | 13 | 685 | 4 | | | |
| 685 | 6 | 685 | 15 | | | |
| 685 | 22 | 686 | 25 | CO | | |
| 690 | 12 | 690 | 13 | | | |
| 692 | 14 | 692 | 19 | | | |
| 692 | 21 | 693 | 2 | | | |

201

| Wells Fargo's Designations – E. David Schneider |
|---|

| FROM Page | Line | TO Page | Line | Royal Objections | Trustee Objections | Family Defendants |
|---|---|---|---|---|---|---|
| 693 | 21 | 695 | 5 | RL | | |
| 695 | 23 | 696 | 17 | RL | | |
| 698 | 14 | 698 | 17 | CUM. | | |
| 698 | 19 | 699 | 10 | CUM | | |
| 700 | 20 | 702 | 4 | MS | | |
| 702 | 9 | 702 | 17 | | | |
| 702 | 19 | 702 | 19 | | | |
| 702 | 21 | 703 | 5 | | | |
| 708 | 11 | 708 | 25 | | | |
| 713 | 3 | 713 | 6 | | | |
| 713 | 19 | 714 | 21 | RL | | |
| 716 | 23 | 717 | 10 | CUM, RL | | |
| 717 | 12 | 718 | 12 | CUM, RL | | |
| 718 | 24 | 719 | 3 | RL | | |
| 718 | 6 | 719 | 23 | RL | | |
| 719 | 25 | 710 | 25 | RL | | |
| 720 | 11 | 720 | 13 | | | |
| 720 | 28 | 721 | 22 | HS, RL | | |
| 722 | 1 | 725 | 3 | RL, CO | | |
| 725 | 8 | 725 | 20 | RL | | |
| 726 | 14 | 726 | 25 | RL | | |
| 731 | 20 | 731 | 23 | CO | | |
| 732 | 1 | 733 | 9 | CO, RL | | |
| 733 | 11 | 733 | 11 | RL | | |
| 744 | 22 | 746 | 5 | RL, HS | | |
| 746 | 7 | 746 | 7 | RL | | |
| 746 | 18 | 746 | 24 | RL | | |
| 747 | 9 | 747 | 17 | RL, HS | | |
| 749 | 16 | 749 | 18 | RL | | |
| 749 | 20 | 749 | 20 | RL | | |
| 750 | 16 | 752 | 4 | RL, HS | | |
| 752 | 11 | 752 | 12 | RL, HS | | |
| 752 | 14 | 752 | 21 | RL, HS | | |
| 766 | 5 | 766 | 18 | RL | | |
| 769 | 3 | 769 | 13 | RL, SP | | |
| 769 | 15 | 770 | 6 | RL, CO | | |
| 771 | 15 | 771 | 25 | RL | | |
| 772 | 2 | 772 | 2 | RL | | |
| 779 | 22 | 779 | 25 | | | |
| 781 | 18 | 783 | 22 | RL | | |

| \*\*Wells Fargo's Designations – E. David Schneider\*\* | | | | | | |
|---|---|---|---|---|---|---|
| **FROM Page** | **Line** | **TO Page** | **Line** | **Royal Objections** | **Trustee Objections** | **Family Defendants** |
| 785 | 1 | 786 | 2 | RL | | |
| 786 | 4 | 786 | 9 | RL | | |
| 786 | 13 | 786 | 19 | RL, CO | | |
| 786 | 23 | 787 | 24 | RL SP | | |
| 789 | 23 | 790 | 1 | RL, SP, FP | | |
| 790 | 4 | 790 | 15 | RL, SP, FP | | |
| 790 | 18 | 791 | 5 | RlL SP, FP | | |
| 791 | 9 | 791 | 14 | RL, SP, FP | | |
| 796 | 1 | 796 | 3 | | | |
| 796 | 7 | 796 | 23 | | | |
| 797 | 19 | 797 | 25 | RL | | |
| 809 | 19 | 809 | 23 | RL | | |
| 810 | 1 | 810 | 2 | RL, CO | | |
| 810 | 10 | 810 | 13 | RL | | |
| 810 | 20 | 811 | 2 | RL | | |
| 820 | 23 | 821 | 5 | RL, CUM | | |
| 821 | 16 | 821 | 24 | RL, CUM, SP, FP, CO | | |
| 822 | 3 | 822 | 5 | RL, CUM, SP, FP | | |
| 822 | 7 | 822 | 16 | RL, CUM, SP, FP | | |
| 822 | 18 | 822 | 25 | RL, CUM | | |
| 824 | 25 | 825 | 3 | | | |
| 825 | 8 | 825 | 14 | RL, SP, FP | | |
| 825 | 16 | 825 | 24 | RL, SP, FP | | |
| 826 | 1 | 826 | 8 | RL, FP, SP | | |
| 826 | 16 | 827 | 3 | RL | | |
| 827 | 5 | 827 | 5 | RL | | |
| 827 | 7 | 828 | 9 | RL, CUM, SP, FP | | |
| 827 | 12 | 828 | 6 | RL, CUM, SP, FP | | |
| 828 | 9 | 828 | 10 | RL, CUM, SP, FP | | |
| 828 | 12 | 828 | 13 | RL, CUM, SP, FP | | |
| 828 | 15 | 828 | 16 | RL, CUM, SP, FP | | |
| 828 | 18 | 828 | 18 | RL, CUM, SP, FP | | |

203

| Wells Fargo's Designations – E. David Schneider | | | | | | |
|---|---|---|---|---|---|---|
| **FROM Page** | **Line** | **TO Page** | **Line** | **Royal Objections** | **Trustee Objections** | **Family Defendants** |
| 828 | 23 | 828 | 24 | RL, CUM, SP, FP | | |
| 829 | 3 | 829 | 18 | RL, CUM, SP, FP | | |
| 829 | 21 | 828 | 23 | RL, CUM, SP, FP | | |
| 831 | 23 | 832 | 2 | RL, CUM, SP, FP | | |
| 832 | 6 | 832 | 8 | RL, CUM, SP, FP | | |
| 832 | 11 | 832 | 22 | RL, CUM, SP, FP | | |
| 832 | 25 | 833 | 2 | | | |
| 833 | 4 | 833 | 19 | RL, CUM, SP, FP | | |
| 833 | 21 | 834 | 9 | RL, CUM, SP, FP | | |
| 834 | 11 | 834 | 11 | RL, CUM, SP, FP | | |
| 834 | 13 | 834 | 16 | RL, CUM, SP, FP | | |
| 834 | 18 | 834 | 18 | RL, CUM, SP, FP | | |
| 834 | 20 | 834 | 23 | RL, CUM, SP, FP | | |
| 834 | 25 | 835 | 7 | RL, CUM, SP, FP | | |
| 835 | 18 | 835 | 22 | RL | | |
| 835 | 24 | 836 | 10 | RL | | |
| 837 | 4 | 837 | 7 | RL, CUM, SP, FP | | |
| 837 | 10 | 837 | 10 | RL, CUM, SP, FP | | |

| Royal Counter Designation - David Schneider | | | | | |
|---|---|---|---|---|---|
| **FROM Page** | **Line** | **TO Page** | **Line** | **Wells' Objections** | **Family Defendants** |
| 10 | 4 | 11 | 4 | | |
| 17 | 25 | 19 | 11 | | |

| Royal Counter Designation - David Schneider | | | | | |
|---|---|---|---|---|---|
| **FROM Page** | **Line** | **TO Page** | **Line** | **Wells' Objections** | **Family Defendants** |
| 20 | 24 | 21 | 3 | | |
| 21 | 19 | 23 | 1 | | |
| 33 | 14 | 34 | 10 | | |
| 35 | 8 | 35 | 11 | | |
| 43 | 25 | 44 | 9 | | |
| 47 | 21 | | | | |
| 74 | 18 | 76 | 22 | | |
| 86 | 14 | 88 | 2 | | |
| 170 | 6 | 170 | 8 | | |
| 171 | 8 | 171 | 24 | | |
| 173 | 24 | 174 | 13 | | |
| 182 | 21 | 183 | 15 | | |
| 184 | 20 | 184 | 22 | | |
| 184 | 25 | 185 | 9 | | |
| 265 | 20 | 265 | 23 | | |
| 374 | 10 | 374 | 21 | | |
| 417 | 15 | 417 | 25 | | |
| 421 | 7 | 421 | 19 | | |
| 497 | 24 | 498 | 1 | | |
| 593 | 8 | 593 | 23 | | |
| 667 | 8 | 667 | 21 | | |
| 668 | 11 | 669 | 1 | | |
| 670 | 9 | 671 | 3 | | |
| 671 | 25 | 674 | 4 | | |
| 677 | 22 | 679 | 22 | | |
| 703 | 7 | 705 | 7 | | |
| 759 | 7 | 759 | 15 | | |
| 759 | 20 | 762 | 7 | | |
| 773 | 5 | 773 | 11 | | |
| 773 | 23 | 774 | 19 | | |
| 777 | 5 | 778 | 21 | | |
| 779 | 3 | 779 | 20 | | |
| 788 | 7 | 789 | 2 | | |
| 789 | 18 | 789 | 20 | | |
| 791 | 16 | 792 | 20 | | |
| 793 | 3 | 795 | 3 | | |
| 795 | 20 | 795 | 25 | | |
| 796 | 24 | 797 | 1 | | |
| 798 | 5 | 801 | 3 | | |
| 801 | 11 | 803 | 1 | | |

| Royal Counter Designation - David Schneider | | | | | |
|---|---|---|---|---|---|
| **FROM Page** | **Line** | **TO Page** | **Line** | **Wells' Objections** | **Family Defendants** |
| 804 | 14 | | | | |
| 804 | 25 | 805 | 16 | | |
| 806 | 9 | 806 | 15 | | |
| 806 | 20 | 809 | 1 | | |
| 814 | 3 | 814 | 18 | | |
| 815 | 4 | 815 | 15 | | |
| 816 | 13 | 817 | 1 | | |
| 855 | 15 | 857 | 8 | | |

**37.    Deposition Designations of Konrad Smith**

| Royal Designation – Konrad Smith | | | | |
|---|---|---|---|---|
| **FROM Page** | **Line** | **TO Page** | **Line** | **Wells' Objections** |
| 6 | 24 | 7 | 5 | |
| 7 | 11 | 7 | 13 | |
| 9 | 1 | 13 | 22 | |
| 14 | 1 | 14 | 5 | |
| 14 | 21 | 15 | 3 | |
| 15 | 12 | 15 | 25 | |
| 16 | 10 | 16 | 11 | |
| 16 | 17 | 17 | 6 | |
| 17 | 9 | 17 | 10 | |
| 17 | 12 | 18 | 8 | |
| 18 | 16 | 19 | 24 | |
| 20 | 5 | 20 | 7 | |
| 20 | 11 | 20 | 16 | |
| 20 | 18 | 22 | 4 | |
| 25 | 11 | 26 | 15 | |
| 43 | 10 | 43 | 12 | |
| 56 | 12 | 56 | 21 | |
| 62 | 21 | 62 | 25 | |
| 63 | 10 | 63 | 19 | |

N<small>O</small> W<small>ELLS</small> <small>COUNTER-DESIGNATIONS</small>

206

**38.    Deposition Designations of Marianna Stershic**

Pursuant to the Federal Rules CounterClaim Defendant Wells Fargo as Trustee does not concede that Plaintiff has the right to designate testimony of Mrs. Stershic because she is a current employee of Wells Fargo and can be produced as a live witness at trial.  However, in the event that Mrs. Stershic does not testify then Plaintiff may subpoena her or submit the below designations and therefore Defendants have presented objections thereto and counter-designations/designations for their case in chief of Mrs. Stershic's testimony.  All rights to object to any designations of Mrs. Stershic being submitted are reserved should she testify live.

| Royal Designation – Marianna Stershic | | | | |
|---|---|---|---|---|
| FROM Page | Line | TO Page | Line | Wells' Objections |
| 7 | 16 | 7 | 21 | |
| 9 | 12 | 9 | 23 | |
| 10 | 3 | 10 | 5 | |
| 10 | 11 | 10 | 17 | |
| 15 | 22 | 16 | 15 | Incomplete, No Foundation |
| 18 | 19 | 22 | 14 | Incomplete |
| 24 | 14 | 25 | 16 | Incomplete |
| 26 | 4 | 26 | 17 | |
| 27 | 2 | 20 | 10 | |
| 31 | 12 | 31 | 18 | Incomplete |
| 33 | 20 | 34 | 16 | |
| 38 | 15 | 42 | 22 | |
| 43 | 1 | 44 | 14 | |
| 45 | 9 | 46 | 12 | Improper Legal Conclusion |
| 46 | 22 | 51 | 16 | Improper Legal Conclusion, Ambiguous, Lack of Personal Knowledge |
| 53 | 23 | 58 | 16 | |
| 60 | 3 | 60 | 11 | |
| 65 | 8 | 65 | 15 | |
| 66 | 15 | 66 | 19 | |
| 67 | 12 | 68 | 25 | |
| 69 | 15 | 71 | 24 | |
| 73 | 22 | 74 | 7 | |
| 75 | 23 | 76 | 16 | |
| 79 | 8 | 88 | 8 | Incomplete |
| 92 | 11 | 97 | 19 | |
| 99 | 23 | 100 | 13 | Incomplete, Ambiguous |
| 103 | 17 | 106 | 23 | Incomplete, |
| 107 | 12 | 107 | 18 | Ambiguous, Incomplete, Improper Legal Conclusion |

| Royal Designation – Marianna Stershic | | | | |
|---|---|---|---|---|
| **FROM Page** | **Line** | **TO Page** | **Line** | **Wells' Objections** |
| 112 | 16 | 115 | 3 | Incomplete, No Foundation, Ambiguous, Improper Legal Conclusion |
| 119 | 16 | 121 | 8 | No Foundation, Lack of Personal Knowledge |
| 121 | 14 | 122 | 16 | |
| 123 | 21 | 124 | 12 | Ambiguous |
| 125 | 8 | 125 | 22 | Incomplete, Lack of Personal Knowledge |
| 127 | 12 | 128 | 20 | Ambiguous |
| 132 | 20 | 133 | 8 | |
| 135 | 8 | 136 | 2 | Incomplete, Ambiguous, No Foundation |
| 136 | 12 | 145 | 23 | Lack of Personal Knowledge, Ambiguous, Argumentative |
| 152 | 3 | 152 | 25 | Incomplete |
| 153 | 11 | 156 | 23 | Improper Legal Conclusion |
| 158 | 7 | 159 | 2 | No Foundation |
| 159 | 8 | 159 | 10 | |
| 160 | 16 | 161 | 7 | Ambiguous, Improper Legal Conclusion |
| 162 | 5 | 162 | 14 | Ambiguous |
| 171 | 16 | 172 | 5 | Relevance, Ambiguous |
| 174 | 24 | 175 | 6 | |
| 175 | 12 | 179 | 17 | Lack of Personal Knowledge, Speculation, Improper Legal Conclusion |
| 180 | 6 | 181 | 15 | Incomplete, Improper Legal Conclusion |
| 182 | 3 | 184 | 22 | Ambiguous, Argumentative, Improper Legal Conclusion |
| 189 | 25 | 191 | 8 | Ambiguous, Improper Legal Conclusion |
| 195 | 6 | 196 | 11 | Incomplete |
| 197 | 22 | 198 | 10 | Incomplete, Lack of Personal Knowledge, Speculative |
| 199 | 6 | 199 | 8 | |
| 200 | 15 | 201 | 4 | |
| 203 | 3 | 204 | 3 | Improper Legal Conclusion |
| 205 | 11 | 206 | 4 | |
| 209 | 6 | 211 | 20 | |
| 214 | 13 | 214 | 24 | Incomplete |
| 219 | 13 | 222 | 4 | Argumentative, Improper Legal Conclusion |
| 234 | 4 | 234 | 19 | Incomplete, No Foundation |
| 235 | 13 | 236 | 3 | |
| 236 | 13 | 237 | 13 | Ambiguous, Improper Legal Conclusions |
| 237 | 24 | 238 | 6 | |
| 238 | 13 | 238 | 17 | |

| Royal Designation – Marianna Stershic | | | | |
|---|---|---|---|---|
| **FROM Page** | **Line** | **TO Page** | **Line** | **Wells' Objections** |
| 239 | 11 | 241 | 4 | |
| 241 | 8 | 242 | 4 | |
| 242 | 14 | 242 | 18 | |
| 243 | 10 | 243 | 25 | Ambiguous |
| 245 | 15 | 246 | 2 | Incomplete |
| 246 | 16 | 246 | 24 | |
| 248 | 5 | 248 | 12 | Ambiguous, Incomplete |
| 252 | 11 | 252 | 21 | |
| 278 | 18 | 279 | 6 | |
| 280 | 4 | 280 | 14 | Incomplete |
| 280 | 15 | 281 | 22 | Incomplete |
| 282 | 4 | 285 | 7 | No Foundation |
| 285 | 14 | 286 | 4 | Improper Legal Conclusion, No Foundation, Ambiguous |
| 286 | 19 | 286 | 24 | Ambiguous |
| 287 | 8 | 287 | 11 | |
| 287 | 16 | 287 | 20 | |
| 402 | 23 | 404 | 7 | Ambiguous, Legal Conclusion |
| 405 | 24 | 406 | 10 | Incomplete, Legal Conclusion |
| 490 | 22 | 491 | 10 | No Foundation, Legal Conclusion |
| 557 | 14 | 558 | 9 | Relevance |
| 560 | 17 | 567 | 9 | Lack of Personal Knowledge, No Foundation, Improper Legal Conclusion |
| 567 | 16 | 568 | 5 | Improper Legal Conclusion |
| 574 | 25 | 575 | 11 | |
| 576 | 16 | 578 | 10 | Incomplete, Vague, Ambiguous, Cumulative |
| 591 | 3 | 591 | 15 | Hypothetical |
| 592 | 17 | 593 | 10 | |

| Wells' Counter Designation – Marianna Stershic | | | | | | |
|---|---|---|---|---|---|---|
| **FROM Page** | **Line** | **TO Page** | **Line** | **Royal Objection** | **Trustee** | **Family Defendants** |
| 18 | 9 | 18 | 18 | | | |
| 25 | 17 | 25 | 18 | | | |
| 28 | 15 | 31 | 4 | CO | | |
| 103 | 4 | 103 | 16 | | | |
| 111 | 6 | 112 | 15 | | | |
| 125 | 6 | 125 | 7 | | | |
| 244 | 24 | 245 | 14 | | | |
| 341 | 17 | 341 | 20 | RL, MS, FP | | |

| Wells' Counter Designation – Marianna Stershic | | | | | | |
|---|---|---|---|---|---|---|
| FROM Page | Line | TO Page | Line | Royal Objection | Trustee | Family Defendants |
| 578 | 25 | 582 | 4 | CO, NR, SP, FP | | |

| Royal Counter Designation - Marianna Stershic | | | | | |
|---|---|---|---|---|---|
| FROM Page | Line | TO Page | Line | Wells' Objections | Family Defendants |
| 25 | 19 | 26 | 3 | | |
| 31 | 5 | 31 | 11 | | |
| 31 | 19 | 31 | 24 | | |
| 76 | 17 | 76 | 19 | | |
| 97 | 20 | 97 | 24 | | |
| 99 | 9 | 99 | 22 | | |
| 101 | 25 | 102 | 7 | | |
| 102 | 17 | 103 | 3 | | |
| 115 | 22 | 118 | 4 | | |
| 129 | 2 | 130 | 3 | | |
| 135 | 6 | 135 | 7 | | |
| 151 | 3 | 152 | 2 | | |
| 157 | 5 | 157 | 18 | | |
| 161 | 20 | 162 | 4 | | |
| 168 | 10 | 168 | 24 | | |
| 179 | 18 | 180 | 5 | | |
| 186 | 23 | 188 | 23 | | |
| 189 | 17 | 189 | 24 | | |
| 191 | 9 | 192 | 6 | | |
| 208 | 24 | 209 | 4 | | |
| 222 | 13 | 223 | 25 | | |
| 232 | 16 | 234 | 2 | | |
| 234 | 20 | 135 | 9 | | |
| 236 | 4 | 236 | 9 | | |
| 246 | 3 | 246 | 7 | | |
| 247 | 17 | 248 | 4 | | |
| 251 | 17 | 151 | 22 | | |
| 269 | 16 | 271 | 25 | | |
| 281 | 23 | 282 | 3 | | |
| 405 | 19 | 405 | 23 | | |
| 575 | 25 | 576 | 5 | | |
| 582 | 5 | 583 | 2 | | |
| 583 | 12 | 585 | 25 | | |

210

| Royal Counter Designation - Marianna Stershic | | | | | |
|---|---|---|---|---|---|
| **FROM Page** | **Line** | **TO Page** | **Line** | **Wells' Objections** | **Family Defendants** |
| 586 | 25 | 587 | 12 | | |
| 588 | 14 | 588 | 16 | | |
| 589 | 14 | 590 | 9 | | |

### 39.    Deposition Designations of Lori Swanell

Pursuant to the Federal Rules CounterClaim Defendant Wells Fargo as Trustee does not concede that Plaintiff has the right to designate testimony of Ms. Swanell because she is a current employee of Wells Fargo and can be produced as a live witness at trial.  However, in the event that Ms. Swanell does not testify then Plaintiff may subpoena her or submit the below designations and therefore Defendants have presented objections thereto and counter-designations/designations for their case in chief of Ms. Swanell's testimony.  All rights to object to any designations of Ms. Swanell being submitted are reserved should she testify live.

| Royal Designation – Lori Swanell | | | | |
|---|---|---|---|---|
| **FROM Page** | **Line** | **TO Page** | **Line** | **Wells' Objections** |
| 10 | 1 | 10 | 9 | |
| 27 | 17 | 29 | 12 | Incomplete |
| 29 | 16 | 30 | 12 | |
| 31 | 16 | 34 | 23 | Incomplete |
| 35 | 7 | 35 | 10 | |
| 35 | 21 | 38 | 5 | |
| 39 | 1, 7 | 39 | 12 | |
| 39 | 16 | 39 | 22 | |
| 40 | 2 | 40 | 11 | |
| 46 | 25 | 48 | 16 | Hypothetical, Lack of Personal Knowledge |
| 49 | 7 | 50 | 9 | Relevance |
| 50 | 16 | 51 | 10 | Incomplete, Lack of Personal Knowledge |
| 51 | 22 | 52 | 5 | Incomplete |
| 52 | 7 | | | |
| 52 | 13 | 52 | 22 | |
| 54 | 6 | 54 | 8 | Ambiguous |
| 59 | 12 | 59 | 14 | Incomplete |
| 59 | 19 | 60 | 25 | |
| 61 | 7 | 63 | 7 | Legal Conclusion, Misleading, Mischaracterizes Document, Argumentative |
| 64 | 9 | 64 | 11 | |

**Royal Designation – Lori Swanell**

| FROM Page | Line | TO Page | Line | Wells' Objections |
|---|---|---|---|---|
| 64 | 19 | 66 | 10 | Ambiguous, Vague, Legal Conclusion |
| 68 | 3 | 68 | 6 | |
| 68 | 22 | 69 | 7 | |
| 70 | 5 | 70 | 15 | |
| 71 | 24 | 73 | 7 | |
| 74 | 13 | 76 | 6 | |
| 76 | 14 | 77 | 9 | Legal Conclusion |
| 77 | 17 | 77 | 20 | Legal Conclusion |
| 77 | 22 | | | Legal Conclusion |
| 82 | 14 | 83 | 14 | Legal Conclusion |
| 83 | 23 | 84 | 17 | Legal Conclusion |
| 84 | 19 | | | |
| 109 | 6 | 109 | 13 | |
| 117 | 14 | 117 | 17 | |
| 117 | 24 | 118 | 14 | |
| 118 | 15 | 119 | 16 | Legal Conclusion |
| 119 | 17 | 122 | 2 | Incomplete, Argumentative, Misleading, Mischaracterizes Document |
| 122 | 9 | 122 | 10 | |
| 122 | 19 | 123 | 6 | |
| 123 | 12 | 124 | 16 | |
| 124 | 19 | 125 | 4 | No Foundation |
| 125 | 6 | 125 | 20 | No Foundation, Speculative |
| 125 | 22 | 125 | 23 | No Foundation, Speculative |
| 126 | 20 | 127 | 1 | Legal Conclusion |
| 128 | 11 | 129 | 12 | No Foundation |
| 129 | 14 | 129 | 18 | No Foundation |
| 141 | 5 | 141 | 8 | |
| 141 | 13 | 141 | 23 | |
| 143 | 10 | 144 | 25 | Mischaracterizes Testimony |
| 146 | 9 | 146 | 11 | |
| 146 | 22 | 147 | 23 | |
| 150 | 11 | 150 | 23 | |
| 151 | 22 | 151 | 23 | Incomplete, Speculative |
| 151 | 25 | 152 | 16 | Incomplete, Speculative |
| 152 | 24 | 153 | 8 | |
| 153 | 15 | 154 | 1 | |
| 154 | 19 | 155 | 4 | Ambiguous, Vague, No Foundation |
| 155 | 6 | 155 | 8 | Ambiguous, Vague, No Foundation |
| 155 | 10 | | | Ambiguous |

| Royal Designation – Lori Swanell | | | | |
|---|---|---|---|---|
| **FROM Page** | **Line** | **TO Page** | **Line** | **Wells' Objections** |
| 164 | 10 | 165 | 15 | Incomplete |
| 165 | 24 | 166 | 25 | Speculative |
| 167 | 2 | | | |
| 167 | 12 | 167 | 13 | Argumentative |
| 167 | 15 | 168 | 3 | Lack of Personal Knowledge, No Foundation, Misleading |
| 168 | 5 | 168 | 10 | |
| 168 | 23 | 169 | 20 | |
| 171 | 22 | 172 | 22 | |
| 176 | 3 | 176 | 5 | Incomplete |
| 177 | 2 | 177 | 19 | Speculative |
| 178 | 2 | 178 | 5 | |
| 178 | 15 | 180 | 2 | |
| 191 | 7 | 191 | 11 | Incomplete |
| 191 | 17 | 191 | 20 | Speculative |
| 194 | 20 | 195 | 9 | |
| 275 | 13 | 277 | 4 | |
| 277 | 14 | 277 | 10 | |
| 293 | 11 | 293 | 12 | |
| 293 | 22 | 294 | 9 | Argumentative, Speculative |
| 294 | 11 | | | Argumentative, Speculative |
| 294 | 23 | 295 | 11 | |
| 296 | 23 | 297 | 3 | |
| 297 | 11 | 297 | 13 | Speculative |
| 297 | 19 | 299 | 5 | Ambiguous, Vague |
| 299 | 18 | 300 | 14 | |
| 301 | 16 | 301 | 25 | |
| 302 | 4 | 302 | 5 | |
| 302 | 15 | 302 | 11 | |
| 304 | 5 | 304 | 18 | Lack of Personal Knowledge, Speculative |
| 304 | 21 | 304 | 22 | Lack of Personal Knowledge, Speculative |
| 305 | 3 | 305 | 6 | Lack of Personal Knowledge, Speculative, Vague |
| 318 | 22 | 319 | 7 | |
| 320 | 2 | 320 | 4 | Legal Conclusions, Vague |
| 320 | 6 | 320 | 16, 18 | Legal Conclusions, Vague |
| 321 | 17 | 321 | 12 | Legal Conclusions |
| 321 | 17 | 323 | 12 | Legal Conclusions, Vague, Speculative |
| 324 | 20 | 324 | 23 | |
| 326 | 16 | 327 | 22 | |

**NO WELLS COUNTER-DESIGNATIONS**

**40.    Deposition Designations for John Tighe**

| Wells' Designation – John Tighe | | | | | | |
|---|---|---|---|---|---|---|
| **FROM Page** | **Line** | **TO Page** | **Line** | **Royal Objections** | **Trustee Objections** | **Family Defendants** |
| 10 | 12 | 11 | 3 | | | |
| 11 | 17 | 12 | 19 | | | |
| 12 | 21 | 13 | 22 | | | |
| 14 | 9 | 15 | 6 | | | |
| 15 | 17 | 16 | 4 | | | |
| 16 | 24 | 17 | 1 | RL | | |
| 17 | 11 | 18 | 4 | RL | | |
| 18 | 23 | 19 | 12 | | | |
| 20 | 2 | 20 | 4 | | | |
| 21 | 24 | 22 | 23 | RL | | |
| 23 | 1 | 23 | 2 | | | |
| 23 | 5 | 23 | 20 | | | |
| 25 | 1 | 25 | 4 | RL | | |
| 25 | 7 | 25 | 12 | RL | | |
| 25 | 14 | 25 | 14 | RL | | |
| 25 | 16 | 26 | 4 | RL | | |
| 26 | 22 | 27 | 6 | RL | | |
| 27 | 23 | 27 | 25 | | | |
| 28 | 2 | 28 | 22 | RL | | |
| 30 | 10 | 30 | 11 | RL | | |
| 30 | 13 | 30 | 14 | RL | | |
| 32 | 17 | 33 | 5 | RL | | |
| 33 | 8 | 33 | 21 | RL | | |
| 33 | 24 | 33 | 25 | RL | | |
| 44 | 5 | 44 | 17 | | | |
| 47 | 17 | 48 | 10 | | | |
| 54 | 25 | 55 | 2 | | | |
| 55 | 4 | 55 | 7 | | | |
| 55 | 9 | 55 | 14 | | | |
| 59 | 1 | 59 | 16 | | | |
| 59 | 19 | 59 | 21 | | | |
| 69 | 14 | 69 | 20 | RL | | |

214

| Wells' Designation – John Tighe | | | | | | |
|---|---|---|---|---|---|---|
| **FROM Page** | **Line** | **TO Page** | **Line** | **Royal Objections** | **Trustee Objections** | **Family Defendants** |
| 69 | 22 | 70 | 4 | RL | | |
| 70 | 12 | 70 | 20 | RL | | |
| 71 | 18 | 71 | 21 | RL | | |
| 71 | 23 | 71 | 23 | RL | | |
| 71 | 25 | 72 | 5 | RL | | |
| 79 | 23 | 79 | 24 | | | |
| 85 | 24 | 86 | 22 | RL, MS | | |
| 91 | 3 | 91 | 25 | RL | | |
| 92 | 4 | 92 | 8 | CO | | |
| 92 | 10 | 93 | 6 | RL, CO | | |
| 93 | 9 | 93 | 11 | RL, MS, FP | | |
| 95 | 4 | 95 | 7 | RL, MS, FP | | |
| 95 | 12 | 96 | 4 | RL, FP | | |
| 96 | 7 | 96 | 7 | | | |
| 99 | 7 | 99 | 23 | RL, MS | | |
| 99 | 25 | 99 | 25 | | | |
| 101 | 3 | 102 | 9 | RL | | |
| 103 | 2 | 103 | 8 | RL | | |
| 104 | 5 | 104 | 9 | RL | | |
| 105 | 15 | 106 | 7 | RL, MS | | |
| 106 | 11 | 106 | 15 | RL | | |
| 106 | 22 | 108 | 7 | RL, | | |
| 108 | 14 | 109 | 8 | RL | | |
| 109 | 10 | 110 | 4 | RL | | |
| 111 | 12 | 111 | 15 | RL, MS, CUM, FP | | |
| 112 | 4 | 112 | 22 | CO | | |
| 114 | 2 | 114 | 17 | RL, FP | | |
| 116 | 10 | 116 | 25 | RL, FP | | |
| 117 | 4 | 118 | 1 | RL, FP, MS | | |
| 118 | 25 | 120 | 3 | RL | | |
| 120 | 5 | 121 | 3 | RL | | |
| 123 | 24 | 124 | 8 | RL, CO | | |
| 124 | 11 | 124 | 13 | RL, CO | | |
| 126 | 4 | 128 | 9 | RL, CO, MS, HS | | |
| 128 | 11 | 129 | 21 | RL,HS | | |
| 132 | 19 | 133 | 8 | FP, RL | | |
| 133 | 12 | 133 | 12 | | | |
| 133 | 15 | 133 | 19 | RL, MS | | |

215

| Wells' Designation – John Tighe | | | | | | |
|---|---|---|---|---|---|---|
| **FROM Page** | **Line** | **TO Page** | **Line** | **Royal Objections** | **Trustee Objections** | **Family Defendants** |
| 134 | 4 | 137 | 14 | RL, FP, SP | | |
| 137 | 25 | 138 | 10 | RL, MS, FP | | |
| 139 | 19 | 139 | 20 | RL, FP | | |
| 139 | 24 | 140 | 6 | RL, CO, FP | | |
| 140 | 18 | 141 | 11 | RL, FP, SP | | |
| 141 | 14 | 141 | 16 | RL, FP, SP | | |
| 142 | 5 | 142 | 10 | RL, CO | | |
| 142 | 12 | 142 | 22 | RL, FP, MS, SP | | |
| 143 | 1 | 143 | 16 | RL, FP, SP | | |
| 144 | 8 | 144 | 20 | RL, FP, SP | | |
| 146 | 3 | 146 | 6 | RL, SP, FP | | |
| 146 | 8 | 146 | 11 | RL, SP, FP | | |
| 150 | 3 | 150 | 6 | RL, FP, SP | | |
| 150 | 16 | 151 | 9 | RL, MS, FP, SP | | |
| 151 | 11 | 151 | 13 | RL, MS, FP, SP | | |
| 152 | 14 | 153 | 19 | RL, MS, FP, SP, CO | | |
| 153 | 21 | 153 | 22 | SP | | |
| 153 | 24 | 154 | 10 | RL, MS | | |
| 154 | 17 | 154 | 19 | | | |
| 154 | 24 | 155 | 12 | RL, CO | | |
| 156 | 6 | 157 | 20 | RL, FP | | |
| 158 | 6 | 158 | 9 | RL, SP, FP | | |
| 158 | 12 | 158 | 17 | RL, MS, SP, FP | | |
| 158 | 20 | 158 | 22 | RL, MS, SP, FP | | |
| 158 | 24 | 158 | 25 | RL, MS, SP, FP | | |
| 159 | 19 | 159 | 22 | RL, MS, SP, FP | | |
| 159 | 25 | 160 | 17 | RL, MS, FP | | |
| 160 | 19 | 161 | 8 | RL, MS, FP | | |
| 162 | 18 | 163 | 10 | RL, MS, FP, SP | | |
| 163 | 13 | 163 | 13 | | | |
| 163 | 25 | 164 | 3 | RL, FP, SP, MS | | |
| 164 | 5 | 164 | 5 | | | |
| 165 | 13 | 166 | 10 | RL, MS, FP, CO | | |
| 166 | 12 | 166 | 13 | RL, MS, FP | | |
| 166 | 15 | 167 | 15 | RL, FP, MS | | |
| 167 | 17 | 167 | 17 | | | |
| 168 | 6 | 168 | 7 | RL, MS, FP | | |
| 168 | 10 | 168 | 13 | RL, MS, FP | | |

| Wells' Designation – John Tighe | | | | | | |
|---|---|---|---|---|---|---|
| **FROM Page** | **Line** | **TO Page** | **Line** | **Royal Objections** | **Trustee Objections** | **Family Defendants** |
| 170 | 11 | 170 | 22 | RL, FP, | | |
| 171 | 1 | 171 | 6 | RL | | |
| 171 | 16 | 173 | 1 | RL, MS, | | |
| 173 | 3 | 173 | 3 | RL, | | |
| 174 | 1 | 174 | 6 | RL, CO | | |
| 174 | 11 | 175 | 2 | RL, FP | | |
| 175 | 24 | 177 | 2 | RL, FP | | |
| 177 | 4 | 177 | 14 | RL | | |
| 177 | 16 | 177 | 16 | RL | | |
| 178 | 1 | 178 | 8 | RL, FP, MS | | |
| 178 | 10 | 178 | 20 | RL, FP, MS | | |
| 178 | 22 | 179 | 3 | RL, FP, MS | | |
| 179 | 6 | 179 | 14 | | | |
| 185 | 12 | 185 | 20 | RL | | |
| 186 | 12 | 186 | 16 | RL | | |
| 186 | 23 | 187 | 4 | RL, | | |
| 188 | 17 | 188 | 20 | RL, MS, FP | | |
| 189 | 24 | 190 | 1 | RL, FP | | |
| 194 | 13 | 194 | 14 | RL | | |
| 194 | 16 | 194 | 20 | RL | | |
| 194 | 23 | 196 | 1 | RL | | |
| 196 | 6 | 196 | 16 | RL | | |
| 197 | 15 | 197 | 23 | RL, FP, SP | | |
| 198 | 10 | 198 | 15 | RL, FP, SP, MS | | |
| 199 | 22 | 200 | 15 | RL, FP, SP, MS | | |
| 200 | 17 | 200 | 24 | MS | | |
| 201 | 1 | 201 | 11 | | | |
| 201 | 15 | 201 | 21 | RL | | |
| 201 | 23 | 203 | 16 | RL, FP, MS, CO | | |
| 205 | 12 | 206 | 8 | RL | | |
| 207 | 3 | 207 | 21 | RL, MS | | |
| 208 | 1 | 208 | 10 | RL | | |
| 209 | 25 | 210 | 2 | | | |
| 210 | 18 | 210 | 21 | RL, CO, FP, MS, SP | | |
| 211 | 9 | 211 | 14 | RL, FP | | |
| 211 | 19 | 212 | 12 | RL, FP, SP | | |
| 212 | 14 | 213 | 10 | RL, FP, MS, SP | | |
| 213 | 13 | 213 | 22 | RL, FP, SP | | |

| Wells' Designation – John Tighe | | | | | | |
|---|---|---|---|---|---|---|
| **FROM Page** | **Line** | **TO Page** | **Line** | **Royal Objections** | **Trustee Objections** | **Family Defendants** |
| 213 | 24 | 215 | 11 | FP, SP | | |
| 215 | 13 | 215 | 21 | RL, FP, MS, SP | | |
| 215 | 23 | 217 | 9 | RL, MS, FP | | |
| 217 | 11 | 217 | 21 | RL, MS, FP | | |
| 217 | 23 | 218 | 20 | RL, MS, FP, SP, CUM | | |
| 218 | 23 | 219 | 16 | RL, MS, CUM, FP | | |
| 219 | 18 | 220 | 1 | RL | | |
| 220 | 3 | 220 | 6 | RL | | |
| 220 | 8 | 220 | 12 | RL | | |
| 220 | 22 | 221 | 16 | RL | | |
| 221 | 22 | 222 | 14 | RL | | |
| 223 | 16 | 223 | 20 | RL | | |
| 224 | 17 | 224 | 21 | RL | | |
| 224 | 23 | 225 | 10 | CO, MS, FP, SP | | |
| 227 | 9 | 227 | 15 | RL, FP | | |
| 227 | 17 | 227 | 21 | | | |
| 228 | 14 | 228 | 17 | RL | | |
| 230 | 9 | 232 | 9 | RL, FP, CO | | |
| 233 | 21 | 234 | 6 | RL | | |
| 234 | 24 | 236 | 7 | RL | | |
| 236 | 14 | 237 | 13 | RL, CO | | |
| 237 | 15 | 237 | 17 | RL | | |
| 237 | 19 | 238 | 1 | RL, MS, FP | | |
| 238 | 6 | 239 | 14 | RL, CO | | |
| 239 | 16 | 239 | 17 | RL, FP, CO | | |
| 240 | 1 | 241 | 17 | RL, CO, MS, FP | | |
| 241 | 19 | 241 | 19 | | | |
| 241 | 23 | 244 | 6 | RL, CO, FP | | |
| 246 | 24 | 247 | 7 | RL | | |
| 249 | 22 | 250 | 13 | RL | | |
| 250 | 19 | 250 | 24 | RL | | |
| 251 | 4 | 251 | 21 | RL | | |
| 252 | 2 | 252 | 23 | RL | | |
| 252 | 25 | 253 | 16 | RL | | |
| 253 | 19 | 254 | 22 | RL, FP | | |
| 255 | 8 | 256 | 2 | RL, FP | | |

| Wells' Designation – John Tighe | | | | | | |
|---|---|---|---|---|---|---|
| **FROM Page** | **Line** | **TO Page** | **Line** | **Royal Objections** | **Trustee Objections** | **Family Defendants** |
| 257 | 13 | 257 | 18 | RL, MS, FP | | |
| 257 | 20 | 258 | 9 | RL | | |
| 258 | 21 | 260 | 8 | RL, SP, COM | | |
| 260 | 10 | 260 | 14 | RL, FP, COM | | |
| 260 | 16 | 260 | 21 | RL, MS, FP, SP | | |
| 261 | 2 | 261 | 10 | RL | | |
| 261 | 15 | 261 | 20 | RL | | |
| 261 | 22 | 262 | 7 | RL | | |
| 262 | 9 | 262 | 9 | RL | | |
| 262 | 11 | 262 | 17 | RL | | |
| 262 | 19 | 262 | 22 | MS, FP | | |
| 263 | 12 | 263 | 19 | RL | | |
| 269 | 2 | 273 | 22 | | | |
| 282 | 23 | 283 | 22 | RL, FP | | |
| 283 | 24 | 284 | 25 | | | |
| 285 | 2 | 285 | 4 | | | |
| 285 | 6 | 285 | 16 | | | |
| 285 | 17 | 285 | 17 | | | |
| 286 | 5 | 286 | 14 | RL | | |
| 289 | 20 | 290 | 17 | RL | | |
| 290 | 20 | 290 | 20 | Rl | | |
| 292 | 12 | 294 | 7 | RL, HS | | |
| 294 | 10 | 294 | 15 | RL | | |
| 297 | 25 | 298 | 22 | | | |
| 300 | 13 | 300 | 20 | RL | | |
| 300 | 22 | 300 | 24 | RL | | |
| 301 | 1 | 302 | 7 | RL | | |
| 312 | 19 | 313 | 19 | RL, FP | | |
| 313 | 24 | 314 | 19 | RL, MS, FP, SP | | |
| 314 | 23 | 315 | 16 | MS, SP, FP, RL | | |
| 316 | 20 | 318 | 1 | RL | | |
| 318 | 5 | 318 | 18 | RL | | |
| 318 | 20 | 319 | 21 | RL | | |
| 320 | 9 | 323 | 3 | RL, MS | | |
| 323 | 8 | 324 | 12 | RL, MS | | |
| 325 | 25 | 326 | 3 | RL | | |
| 326 | 25 | 327 | 4 | RL, | | |
| 327 | 12 | 327 | 16 | RL, MS | | |
| 329 | 10 | 329 | 17 | RL, MS, CO | | |
| 329 | 20 | 329 | 24 | | | |

219

| Wells' Designation – John Tighe | | | | | | |
|---|---|---|---|---|---|---|
| **FROM Page** | **Line** | **TO Page** | **Line** | **Royal Objections** | **Trustee Objections** | **Family Defendants** |
| 330 | 1 | 330 | 2 | RL, MS, FP, SP | | |
| 330 | 4 | 330 | 5 | RL, MS, FP, SP | | |
| 331 | 22 | 333 | 1 | RL, FP, SP | | |
| 333 | 4 | 333 | 6 | | | |
| 334 | 5 | 334 | 17 | RL, MS, FP | | |
| 335 | 3 | 337 | 5 | RL, MS, FP, | | |
| 337 | 25 | 338 | 15 | RL, FP, MS, SP | | |
| 338 | 17 | 340 | 4 | RL | | |
| 340 | 15 | 340 | 15 | RL | | |
| 340 | 23 | 341 | 18 | RL | | |
| 342 | 10 | 342 | 14 | | | |
| 354 | 5 | 355 | 18 | RL, MS, CUM | | |
| 355 | 23 | 356 | 4 | RL | | |
| 356 | 14 | 356 | 20 | RL | | |
| 363 | 9 | 363 | 17 | RL, MS | | |
| 363 | 23 | 363 | 25 | RL, CO | | |
| 364 | 15 | 365 | 1 | RL, CUM, MS | | |
| 365 | 9 | 365 | 12 | | | |
| 365 | 21 | 366 | 8 | RL, MS, CUM | | |
| 366 | 13 | 366 | 13 | | | |
| 366 | 15 | 366 | 22 | RL, MS | | |
| 366 | 24 | 367 | 3 | RL, MS | | |
| 367 | 7 | 367 | 11 | RL, CO, SP, MS, FP | | |
| 367 | 14 | 367 | 15 | RL, CO, SP, MS, FP | | |
| 367 | 17 | 367 | 18 | RL, CO, SP, MS, FP | | |
| 367 | 25 | 368 | 8 | RL, FP | | |
| 368 | 14 | 368 | 21 | RL, MS, FP | | |
| 369 | 24 | 370 | 12 | RL, FP, MS | | |
| 370 | 22 | 371 | 1 | | | |
| 371 | 3 | 371 | 19 | RL | | |
| 373 | 10 | 373 | 12 | RL, MS, FP, CO | | |
| 373 | 14 | 373 | 14 | RL, MS, FP, CO | | |
| 373 | 18 | 374 | 9 | RL, FP, MS, SP | | |
| 374 | 11 | 374 | 12 | RL, MS, SP, FP | | |
| 374 | 19 | 374 | 24 | RL, MS, SP, FP | | |

| Wells' Designation – John Tighe | | | | | | |
|---|---|---|---|---|---|---|
| FROM Page | Line | TO Page | Line | Royal Objections | Trustee Objections | Family Defendants |
| 375 | 8 | 375 | 13 | RL, MS, SP, FP, CO | | |
| 376 | 1 | 376 | 7 | RL, CO, FP, MS, FP | | |
| 376 | 10 | 376 | 17 | RL, FP, MS, SP | | |
| 377 | 16 | 377 | 21 | RL, FP, MS, SP | | |
| 377 | 23 | 379 | 7 | RL, FP, MS, SP | | |
| 379 | 23 | 380 | 1 | RL, FP | | |
| 380 | 4 | 380 | 21 | RL, FP | | |
| 380 | 23 | 382 | 16 | | | |
| 384 | 6 | 384 | 8 | RL, CO | | |
| 395 | 7 | 395 | 10 | RL, FP | | |
| 395 | 15 | 397 | 12 | RL, FP, MS | | |
| 397 | 15 | 397 | 17 | RL, FP, MS | | |
| 398 | 16 | 398 | 25 | RL, FP, MS, PR | | |
| 399 | 7 | 400 | 9 | MS, FP, RL, PR | | |
| 400 | 18 | 401 | 6 | FP, MS, SP, PR | | |
| 402 | 20 | 402 | 23 | | | |
| 415 | 3 | 415 | 7 | RL, FP | | |
| 415 | 18 | 415 | 21 | RL, FP | | |
| 417 | 16 | 417 | 20 | RL, SP | | |
| 417 | 24 | 417 | 24 | RL, SP | | |
| 418 | 1 | 419 | 3 | RL, SP | | |
| 419 | 13 | 420 | 1 | RL, SP | | |
| 420 | 5 | 420 | 5 | RL, SP | | |
| 420 | 10 | 421 | 4 | RL, SP | | |
| 432 | 3 | 432 | 22 | RL, FP, CO | | |
| 433 | 2 | 433 | 5 | RL | | |
| 433 | 8 | 433 | 9 | RL, CO | | |
| 433 | 15 | 433 | 22 | RL, FP, MS | | |
| 433 | 24 | 434 | 21 | RL, MS, FP | | |
| 435 | 8 | 435 | 25 | RL | | |

| Royal Counter Designation - John Tighe | | | | | |
|---|---|---|---|---|---|
| FROM Page | Line | TO Page | Line | Wells' Objections | Family Defendants |
| 8 | 7 | 8 | 14 | | |
| 8 | 19 | 10 | 11 | | |

| Royal Counter Designation - John Tighe | | | | | |
|---|---|---|---|---|---|
| FROM Page | Line | TO Page | Line | Wells' Objections | Family Defendants |
| 15 | 10 | 15 | 16 | | |
| 16 | 5 | 16 | 23 | | |
| 18 | 5 | 18 | 22 | | |
| 40 | 15 | 40 | 17 | | |
| 41 | 4 | 44 | 3 | | |
| 48 | 16 | 50 | 10 | | |
| 70 | 22 | 70 | 22 | | |
| 112 | 23 | 113 | 8 | | |
| 137 | 15 | 137 | 24 | | |
| 143 | 17 | 144 | 7 | | |
| 146 | 13 | 146 | 24 | | |
| 157 | 21 | 158 | 4 | | |
| 159 | 1 | 159 | 17 | | |
| 163 | 14 | 163 | 23 | | |
| 168 | 22 | 169 | 22 | | |
| 177 | 17 | 177 | 24 | | |
| 179 | 16 | 183 | 19 | | |
| 184 | 3 | 185 | 11 | | |
| 210 | 23 | 211 | 5 | | |
| 223 | 21 | 224 | 8 | | |
| 236 | 9 | 236 | 12 | | |
| 244 | 7 | 244 | 16 | | |
| 256 | 3 | 256 | 21 | | |
| 262 | 24 | 263 | 10 | | |
| 273 | 23 | 274 | 18 | | |
| 323 | 5 | 323 | 6 | | |
| 324 | 17 | 325 | 23 | | |
| 326 | 4 | 326 | 24 | | |
| 330 | 7 | 331 | 21 | | |
| 337 | 6 | 337 | 24 | | |
| 340 | 6 | 340 | 13 | | |
| 375 | 14 | 375 | 24 | | |
| 416 | 24 | 417 | 15 | | |
| 434 | 22 | 435 | 1 | | |
| | | | | | |
| | | | | | |

## 41.  Deposition Designations of Dianna Turner

Pursuant to the Federal Rules CounterClaim Defendant Wells Fargo as Trustee does not concede that Plaintiff has the right to designate testimony of Ms. Turner because she is a current employee of Wells Fargo and can be produced as a live witness at trial.  However, in the event

that Ms. Turner does not testify then Plaintiff may subpoena him or submit the below designations and therefore Defendant has presented objections thereto and counter-designations/designations for their case in chief of Ms. Turner's testimony.  All rights to object to any designations of Ms. Turner being submitted are reserved should she testify live.

| Royal Designation – Dianna Turner | | | | |
|---|---|---|---|---|
| **FROM Page** | **Line** | **TO Page** | **Line** | **Wells' Objections** |
| 6 | 25 | 7 | 13 | |
| 17 | 17 | 18 | 23 | Misleading, Misstates Facts |
| 19 | 4 | 19 | 5 | |
| 19 | 11 | 21 | 23 | |
| 22 | 11 | 23 | 6 | |
| 105 | 12 | 105 | 13 | |
| 106 | 6 | 106 | 10 | Incomplete, Misleading, Mischaracterizes Document |
| 106 | 14 | 107 | 7 | |
| 107 | 12 | 108 | 8 | Cumulative |
| 109 | 2 | 109 | 25 | Cumulative |
| 428 | 3 | 428 | 13 | |
| 428 | 20 | 432 | 13 | Micharacterizes the Facts |
| 452 | 14 | 452 | 15 | |
| 453 | 8 | 456 | 13 | |
| 457 | 2 | 458 | 8 | |
| 458 | 14 | 460 | 16 | Speculative |
| 462 | 11 | 463 | 18 | |
| 464 | 3 | 464 | 5 | |
| 464 | 9 | 464 | 10 | |
| 464 | 16 | 465 | 23 | Lack of Personal Knowledge |
| 466 | 8 | 468 | 19 | |
| 469 | 6 | 470 | 7 | Incomplete |
| 470 | 25 | 471 | 1 | |
| 471 | 5 | 471 | 13 | |
| 471 | 21 | 474 | 17 | Lack of Personal Knowledge, Assumes Facts Not in Evidence |
| 475 | 12 | 475 | 15 | |
| 475 | 22 | 475 | 25 | |
| 476 | 5 | 477 | 9 | Misleading |
| 486 | 1 | 486 | 13 | |
| 486 | 25 | 489 | 13 | |
| 489 | 17 | 489 | 19 | |
| 489 | 22 | 490 | 17 | Incomplete |
| 492 | 5 | 492 | 19 | |
| 493 | 17 | 494 | 3 | Incomplete |

| Royal Designation – Dianna Turner | | | | |
|---|---|---|---|---|
| **FROM** **Page** | **Line** | **TO** **Page** | **Line** | **Wells' Objections** |
| 494 | 20 | 494 | 25 | Incomplete |
| 495 | 15 | 495 | 24 | Incomplete, Misleading |
| 496 | 21 | 497 | 6 | Incomplete |
| 500 | 3 | 500 | 5 | |
| 500 | 13 | 501 | 7 | Lack of Personal Knowledge, Speculative |
| 505 | 22 | 506 | 14 | |
| 506 | 21 | 207(507?) | 19 | Incomplete (Also appears to be an error) |
| 508 | 8 | 509 | 20 | |
| 510 | 9 | 510 | 11 | |
| 510 | 20 | 511 | 25 | Speculative |
| 515 | 20 | 516 | 15 | Mischaracterizes Document, Cumulative |
| 516 | 18 | 516 | 20 | |
| 517 | 8 | 517 | 13 | Mischaracterizes Document |
| 518 | 13 | 519 | 17 | Mischaracterizes Document, Assumes facts Not in Evidence |
| 520 | 8 | 521 | 9 | Lack of Personal Knowledge |
| 522 | 9 | 524 | 6 | Misleading, Mischaracterizes Document, Lack of Personal Knowledge |
| 524 | 21 | 525 | 6 | Mischaracterizes Document, Lack of Personal Knowledge |
| 526 | 3 | 526 | 22 | Assumes Facts Not in Evidence, Mischaracterizes Document |
| 527 | 6 | 527 | 8 | |
| 527 | 14 | 527 | 15 | |
| 528 | 4 | 530 | 4 | Speculative, Lack of Personal Knowledge, Mischaracterizes Document, Mischaracterizes Prior Testimony |
| 530 | 9 | 532 | 10 | Mischaracterizes Document |
| 533 | 16 | 534 | 1 | Lack of Personal Knowledge, No Foundation |
| 534 | 14 | 534 | 18 | Lack of Personal Knowledge, Assumes Facts Not in Evidence |
| 536 | 3 | 536 | 10 | |
| 537 | 21 | 538 | 22 | |
| 539 | 3 | 539 | 17 | Irrelevant |
| 539 | 25 | 540 | 3 | Irrelevant |
| 540 | 20 | 541 | 2 | |
| 541 | 13 | 542 | 9 | Speculative |

**Royal Designation – Dianna Turner**

| FROM Page | Line | TO Page | Line | Wells' Objections |
|---|---|---|---|---|
| 543 | 2 | 543 | 11 | Speculative |
| 543 | 20 | 545 | 13 | No Foundation, Lack of Personal Knowledge, Speculative, Mischaracterizes Prior Testimony |
| 552 | 9 | 552 | 10 | |
| 554 | 21 | 554 | 24 | |
| 555 | 17 | 555 | 19 | |
| 556 | 21 | 557 | 8 | |
| 560 | 24 | 561 | 7 | |
| 561 | 19 | 562 | 10 | Incomplete |
| 562 | 17 | 562 | 22 | Incomplete |
| 564 | 21 | 564 | 22 | |
| 565 | 9 | 565 | 17 | |
| 565 | 25 | 566 | 14 | Misleading |
| 568 | 22 | 569 | 4 | |
| 569 | 15 | 570 | 1 | Misleading, Mischaracterizes Document |
| 570 | 8 | 571 | 8 | Lack of Personal Knowledge, Mischaracterizes Document, |
| 576 | 14 | 576 | 20 | Lack of Personal Knowledge, Incomplete, Improperly Call for an Opinion |
| 577 | 6 | 578 | 22 | Speculative, Lack of Personal Knowledge |
| 579 | 5 | 581 | 15 | Lack of Personal Knowledge, Mischaracterizes Document, Speculative |
| 581 | 25 | 582 | 13 | |
| 583 | 1 | 583 | 10 | Misleading, Mischaracterizes Document |
| 583 | 25 | 585 | 18 | Misleading, Misstates Facts |
| 586 | 2 | 586 | 22 | Lack of Personal Knowledge, No Foundation, Mischaracterizes Document |
| 589 | 5 | 589 | 9 | |
| 589 | 15 | 590 | 1 | |
| 634 | 21 | 635 | 11 | Mischaracterizes Document |
| 636 | 2 | 636 | 9 | Mischaracterizes Document, No Foundation |
| 636 | 18 | 637 | 5 | Mischaracterizes Document, Misleading, No Foundation |

225

| Wells' Counter Designation – Dianna Turner | | | | | | |
|---|---|---|---|---|---|---|
| **FROM Page** | **Line** | **TO Page** | **Line** | **Royal Objections** | **Trustee Objections** | **Family Defendants** |
| 106 | 1 | 106 | 5 | CO | | |
| 470 | 8 | 470 | 9 | | | |
| 470 | 11 | 470 | 13 | | | |
| 490 | 18 | 490 | 20 | | | |
| 492 | 20 | 493 | 1 | SP | | |
| 495 | 1 | 495 | 1 | CO | | |
| 495 | 25 | 496 | 17 | | | |
| 495 | 19 | 495 | 20 | | | |
| 497 | 7 | 498 | 2 | NR | | |
| 507 | 20 | 507 | 21 | | | |
| 507 | 23 | 508 | 7 | | | |
| 534 | 2 | 534 | 4 | | | |
| 534 | 7 | 534 | 9 | | | |
| 542 | 10 | 542 | 13 | | | |
| 542 | 15 | 542 | 16 | | | |
| 542 | 18 | 542 | 23 | | | |
| 562 | 23 | 562 | 23 | | | |
| 562 | 25 | 563 | 2 | NR | | |
| 576 | 11 | 576 | 13 | CO | | |
| 597 | 1 | 598 | 3 | MS, LE | | |
| 598 | 8 | 598 | 9 | | | |
| 598 | 11 | 598 | 17 | | | |
| 598 | 19 | 598 | 19 | | | |
| 601 | 1 | 601 | 7 | LE, SP | | |
| 601 | 10 | 601 | 14 | | | |
| 601 | 16 | 602 | 9 | | | |
| 602 | 11 | 602 | 22 | SP, MS | | |
| 602 | 24 | 603 | 1 | MS, LE | | |
| 603 | 3 | 603 | 3 | | | |
| 606 | 4 | 607 | 8 | | | |
| 607 | 10 | 608 | 12 | | | |
| 611 | 4 | 612 | 8 | HS, LE | | |
| 612 | 10 | 613 | 4 | MS, HS | | |
| 613 | 6 | 613 | 12 | MS, HS | | |
| 613 | 14 | 613 | 14 | | | |
| 613 | 16 | 614 | 2 | MS, HS, SP, LE | | |
| 614 | 9 | 614 | 21 | | | |
| 614 | 23 | 615 | 1 | | | |
| 615 | 3 | 615 | 3 | | | |

226

| Wells' Counter Designation – Dianna Turner | | | | | | |
|---|---|---|---|---|---|---|
| **FROM Page** | **Line** | **TO Page** | **Line** | **Royal Objections** | **Trustee Objections** | **Family Defendants** |
| 617 | 18 | 619 | 14 | SP, MS, LE | | |
| 619 | 16 | 619 | 21 | SP, MS, LE | | |
| 619 | 23 | 619 | 24 | SP, MS, LE | | |
| 621 | 12 | 622 | 1 | CO, MS | | |
| 622 | 17 | 623 | 1 | LE, MS | | |
| 652 | 20 | 653 | 17 | CO, LE, HS | | |

| Royal's Counter Designation - Dianna Turner | | | | | |
|---|---|---|---|---|---|
| **FROM Page** | **Line** | **TO Page** | **Line** | **Wells' Objections** | **Family Defendants** |
| 482 | 12 | 483 | 13 | | |
| 506 | 21 | 507 | 19 | | |
| 512 | 1 | 513 | 11 | | |
| 542 | 24 | 543 | 1 | | |
| 557 | 13 | 560 | 2 | | |
| 598 | 20 | 599 | 5 | | |
| 604 | 22 | 605 | 17 | | |
| 644 | 8 | 645 | 9 | | |
| 646 | 25 | 649 | 21 | | |
| 650 | 2 | 652 | 9 | | |
| | | | | | |

42.    **Deposition Designations of Robert Van Epps**

| Wells' Designation – Robert Van Epps | | | | Objections | | |
|---|---|---|---|---|---|---|
| **FROM Page** | **Line** | **TO Page** | **Line** | **Royal** | **Trustee** | **Family Defendants** |
| 7 | 2 | 7 | 16 | | | |
| 178 | 17 | 180 | 1 | | | |
| 212 | 20 | 213 | 3 | | | |
| 213 | 5 | 213 | 11 | | | |
| 213 | 13 | 213 | 23 | | | |
| 219 | 5 | 219 | 8 | | | |
| 220 | 4 | 220 | 8 | | | |
| 377 | 9 | 377 | 17 | | | |
| 378 | 13 | 379 | 2 | | | |

| Royal Counter Designation - Robert Van Epps | | | | | |
|---|---|---|---|---|---|
| **FROM Page** | **Line** | **TO Page** | **Line** | **Wells' Objections** | **Family Defendants** |
| 67 | 5 | 68 | 15 | | |
| 85 | 2 | 86 | 2 | | |
| 96 | 21 | 97 | 15 | | |
| 98 | 10 | 98 | 17 | | |
| 99 | 20 | 100 | 12 | | |
| 206 | 1 | 206 | 8 | | |
| 238 | 23 | 239 | 5 | | |
| 289 | 4 | 289 | 13 | | |
| 305 | 16 | 305 | 24 | | |
| 307 | 4 | 308 | 11 | | |
| 383 | 24 | 384 | 15 | | |
| 409 | 16 | 409 | 21 | | |
| 418 | 5 | 419 | 10 | | |
| 423 | 9 | 423 | 22 | | |
| 424 | 1 | 424 | 17 | | |
| 427 | 14 | 427 | 25 | | |
| 468 | 12 | 469 | 4 | | |
| 498 | 23 | 499 | 1 | | |
| 499 | 16 | 500 | 1 | | |
| 501 | 1 | 501 | 8 | | |
| 502 | 12 | 502 | 16 | | |
| 551 | 21 | 552 | 15 | | |
| 553 | 19 | 554 | 4 | | |
| 554 | 25 | 556 | 9 | | |
| 556 | 19 | 556 | 25 | | |
| 558 | 25 | 559 | 25 | | |
| 658 | 11 | 658 | 14 | | |
| 667 | 4 | 667 | 5 | | |
| 720 | 8 | 721 | 21 | | |
| 757 | 23 | 758 | 25 | | |
| 763 | 8 | 763 | 22 | | |
| 785 | 22 | 786 | 18 | | |
| 794 | 17 | 795 | 10 | | |
| 800 | 8 | 801 | 2 | | |
| 806 | 7 | 806 | 8 | | |
| 828 | 17 | 830 | 7 | | |
| 860 | 9 | 860 | 16 | | |
| 882 | 16 | 886 | 11 | | |
| 886 | 21 | 890 | 8 | | |
| 891 | 21 | 895 | 12 | | |

43.    Deposition Designations of Jeffrey Westad

| Wells' Designation – Jeffrey Westad | | | | Objections | | |
|---|---|---|---|---|---|---|
| FROM Page | Line | TO Page | Line | Royal | Trustee | Family Defendants |
| 471 | 11 | 471 | 13 | | | |
| 471 | 14 | 471 | 16 | | | |
| 471 | 18 | 471 | 24 | | | |
| 479 | 10 | 479 | 21 | | | |
| 479 | 23 | 479 | 23 | | | |

44.    Deposition Designations of James Willoughby

| Royal Designation – James Willoughby | | | | |
|---|---|---|---|---|
| FROM Page | Line | TO Page | Line | Wells' Objections |
| 7 | 24 | 8 | 4 | Incomplete |
| 10 | 16 | | | |
| 10 | 19 | 12 | 16 | |
| 14 | 21 | 16 | 2 | Ambiguous, Lack of Personal Knowledge |
| 16 | 19 | 17 | 4 | Incomplete |
| 35 | 19 | 38 | 8 | No Foundation, Lack of Personal Knowledge |
| 39 | 22 | 40 | 13 | |
| 51 | 4 | 53 | 23 | Misleading |
| 54 | 19 | 57 | 18 | Asked and Answered, Misleading, Misstates Facts, Lack of Personal Knowledge, Speculative, Facts Not in evidence |
| 58 | 15 | 59 | 16 | Lack of Personal Knowledge, Misleading, Legal Conclusion |
| 62 | 11 | 63 | 4 | Lack of Personal Knowledge, Hearsay |
| 230 | 20 | 231 | 10 | Lack of Personal Knowledge, Incomplete |
| 233 | 10 | 237 | 10 | Misleading, Ambiguous, Lack of Personal Knowledge, Speculative |
| 237 | 20 | 240 | 2 | Lack of Personal Knowledge, Misstates Facts, Misleading, Speculative |
| 241 | 9 | 241 | 24 | |
| 248 | 2 (248:3?) | 249 | 22 | Incomplete, Misleading, Ambiguous, Mischaracterizes Document |
| 263 | 8 | 265 | 21 | Misleading, Mischaracterizes Document, Misstates Facts, Lack of Personal Knowledge |

229

| Royal Designation – James Willoughby | | | | |
|---|---|---|---|---|
| **FROM Page** | **Line** | **TO Page** | **Line** | **Wells' Objections** |
| 267 | 6 | 267 | 15 | Lack of Personal Knowledge, Misleading, Mischaracterizes Document, Misstates Facts |
| 267 | 25 | 268 | 6 | Mischaracterizes Document, Misleading, Lack of Personal Knowledge |

| Wells' Counter Designation – James Willoughby | | | | | | |
|---|---|---|---|---|---|---|
| **FROM Page** | **Line** | **TO Page** | **Line** | **Royal Objections** | **Trustee Objections** | **Family Defendants** |
| 8 | 4 | | | CO | | |
| 13 | 23 | 13 | 24 | | | |
| 14 | 1 | 14 | 6 | | | |
| 17 | 14 | 17 | 16 | | | |
| 17 | 18 | 17 | 23 | FP | | |
| 28 | 2 | 28 | 3 | | | |
| 28 | 5 | 28 | 8 | | | |
| 28 | 11 | 31 | 1 | | | |
| 50 | 15 | 50 | 20 | | | |
| 50 | 22 | 51 | 3 | | | |
| 63 | 5 | 63 | 12 | | | |
| *125 | 20 | 125 | 23 | CO, RL | | |
| *135 | 11 | 136 | 1 | CO, RL | | |
| 231 | 11 | | | | | |
| 231 | 13 | 231 | 15 | | | |
| 231 | 17 | 231 | 18 | | | |
| 243 | 4 | 243 | 20 | | | |
| 244 | 13 | 244 | 14 | | | |
| 244 | 23 | 245 | 25 | | | |
| 247 | 4 | 248 | 2 | | | |
| 261 | 15 | 262 | 4 | SP | | |
| 267 | 16 | 267 | 18 | | | |
| 267 | 22 | 267 | 24 | NR | | |

| Royal Counter Designation - James Willoughby | | | | | |
|---|---|---|---|---|---|
| **FROM Page** | **Line** | **TO Page** | **Line** | **Wells' Objections** | **Family Defendants** |
| 14 | 7 | 14 | 11 | | |

230

## 45.    Deposition Designations of David Zulauf

| Wells' Designation – David Zulauf | | | | Objections | | |
|---|---|---|---|---|---|---|
| FROM Page | Line | TO Page | Line | Royal | Trustee | Family Defendants |
| 162 | 2 | 164 | 25 | RL, FP | | |
| 168 | 18 | 173 | 11 | FP, RL | | |
| 173 | 14 | 174 | 7 | RL | | |
| 179 | 3 | 180 | 10 | RL | | |

## 46.    Deposition Designations of Diane Messick

| Wells Fargo's Designations – Diane Messick | | | | | | |
|---|---|---|---|---|---|---|
| FROM Page | Line | TO Page | Line | Royal Objections | Trustee Objections | Family Defendants |
| 10 | 6 | 10 | 23 | | | |
| 11 | 17 | 14 | 24 | | | |
| 15 | 24 | 16 | 10 | | | |
| 16 | 12 | 18 | 1 | | | |
| 19 | 16 | 19 | 17 | | | |
| 19 | 19 | 22 | 12 | | | |
| 26 | 22 | 27 | 9 | | | |
| 33 | 20 | 35 | 13 | | | |
| 36 | 16 | 40 | 10 | | | |
| 40 | 23 | 41 | 3 | | | |
| 42 | 5 | 47 | 19 | | | |
| 47 | 21 | 48 | 3 | RL | | |
| 48 | 13 | 49 | 8 | RL | | |
| 50 | 9 | 50 | 23 | FP | | |
| 51 | 3 | 51 | 21 | | | |
| 51 | 25 | 52 | 2 | SP | | |
| 52 | 22 | 54 | 13 | | | |
| 54 | 24 | 56 | 1 | | | |
| 57 | 9 | 58 | 24 | | | |
| 61 | 8 | 62 | 7 | | | |
| 62 | 15 | 62 | 21 | | | |
| 62 | 24 | 63 | 10 | | | |
| 63 | 12 | 63 | 14 | | | |
| 63 | 16 | 63 | 16 | | | |
| 63 | 18 | 64 | 4 | MS | | |
| 64 | 6 | 64 | 6 | | | |
| 64 | 19 | 64 | 22 | CO | | |
| 65 | 2 | 65 | 11 | LE | | |

| Wells Fargo's Designations – Diane Messick | | | | | | |
|---|---|---|---|---|---|---|
| **FROM Page** | **Line** | **TO Page** | **Line** | **Royal Objections** | **Trustee Objections** | **Family Defendants** |
| 65 | 13 | 65 | 13 | | | |
| 68 | 3 | 69 | 16 | RL | | |
| 69 | 18 | 70 | 21 | RL | | |
| 71 | 8 | 71 | 16 | RL | | |
| 71 | 19 | 71 | 24 | FP, RL | | |
| 73 | 2 | 73 | 25 | MS, LE | | |
| 74 | 3 | 74 | 5 | RL | | |
| 74 | 7 | 74 | 7 | RL | | |
| 74 | 15 | 74 | 23 | CO | | |
| 75 | 15 | 77 | 18 | LE | | |
| 79 | 14 | 80 | 16 | LE, RL | | |
| 81 | 7 | 81 | 12 | RL | | |
| 84 | 18 | 85 | 22 | CO, RL | | |
| 85 | 24 | 85 | 24 | CO, RL | | |
| 86 | 1 | 86 | 4 | FP, MS, LE | | |
| 86 | 6 | 86 | 11 | RL | | |
| 86 | 13 | 86 | 13 | RL | | |
| 87 | 9 | 88 | 5 | RL | | |
| 88 | 7 | 88 | 24 | RL | | |
| 89 | 1 | 89 | 17 | RL | | |
| 89 | 19 | 89 | 19 | RL | | |
| 90 | 11 | 90 | 23 | LE | | |
| 91 | 1 | 92 | 18 | RL, LE | | |
| 92 | 24 | 93 | 7 | RL | | |
| 93 | 9 | 93 | 9 | RL | | |
| 95 | 20 | 96 | 9 | | | |
| 96 | 11 | 96 | 11 | | | |
| 96 | 13 | 96 | 16 | | | |
| 96 | 18 | 96 | 18 | | | |
| 97 | 14 | 99 | 3 | RL, LE | | |
| 99 | 5 | 99 | 12 | RL | | |
| 99 | 23 | 99 | 25 | | | |
| 100 | 2 | 100 | 2 | | | |
| 115 | 15 | 116 | 2 | RL | | |
| 116 | 18 | 117 | 4 | RL | | |
| 129 | 22 | 131 | 5 | RL, FP | | |
| 136 | 14 | 136 | 24 | RL, FP | | |
| 137 | 1 | 137 | 24 | LE | | |
| 145 | 16 | 145 | 18 | | | |
| 145 | 20 | 146 | 12 | | | |

| FROM Page | Line | TO Page | Line | Royal Objections | Trustee Objections | Family Defendants |
|---|---|---|---|---|---|---|
| 146 | 20 | 148 | 18 | CUM | | |
| 148 | 21 | 148 | 25 | MS, RL | | |
| 149 | 2 | 149 | 7 | MS, RL, LE | | |
| 149 | 9 | 149 | 24 | MS, RL, LE | | |
| 150 | 1 | 150 | 1 | MS, RL, LE | | |
| 150 | 3 | 150 | 4 | RL, FP, SP, MS, LE | | |
| 150 | 6 | 150 | 6 | RL, FP, SP, MS, LE | | |
| 150 | 8 | 150 | 9 | RL, FP, SP, MS, LE | | |
| 150 | 11 | 150 | 11 | RL, FP, SP, MS, LE | | |
| 150 | 13 | 151 | 1 | LE | | |
| 151 | 3 | 152 | 3 | LE | | |
| 152 | 5 | 152 | 10 | MS, FP, LE, RL | | |
| 152 | 12 | 152 | 13 | MS, FP, LE, RL | | |
| 152 | 15 | 153 | 6 | MS, FP, LE, RL | | |
| 153 | 8 | 153 | 11 | | | |
| 153 | 13 | 156 | 4 | LE | | |
| 156 | 6 | 156 | 6 | | | |
| 156 | 8 | 157 | 6 | LE | | |
| 157 | 8 | 157 | 8 | | | |
| 157 | 10 | 157 | 17 | MS | | |
| 158 | 14 | 160 | 9 | MS | | |
| 160 | 11 | 162 | 7 | LE | | |
| 162 | 16 | 162 | 24 | | | |
| 163 | 1 | 163 | 7 | | | |
| 163 | 8 | 163 | 11 | | | |
| 163 | 13 | 163 | 13 | | | |
| 164 | 18 | 165 | 13 | LE | | |
| 165 | 15 | 165 | 17 | FP | | |
| 165 | 21 | 166 | 6 | RL, LE, FP | | |
| 166 | 8 | 166 | 8 | | | |
| 166 | 10 | 166 | 23 | SP, RL | | |
| 166 | 25 | 167 | 12 | FP, LE | | |
| 167 | 15 | 167 | 18 | | | |
| 167 | 20 | 168 | 6 | CO | | |
| 169 | 12 | 169 | 19 | LE | | |
| 173 | 14 | 175 | 7 | LE, MS | | |
| 175 | 9 | 176 | 20 | LE, MS | | |
| 176 | 22 | 177 | 15 | MS, LE | | |
| 177 | 17 | 177 | 22 | MS, LE | | |
| 177 | 24 | 177 | 24 | MS, LE | | |

**Wells Fargo's Designations – Diane Messick**

| FROM Page | Line | TO Page | Line | Royal Objections | Trustee Objections | Family Defendants |
|---|---|---|---|---|---|---|
| **Wells Fargo's Designations – Diane Messick** | | | | | | |
| 178 | 2 | 178 | 11 | MS, LE | | |
| 178 | 13 | 178 | 22 | MS, LE | | |
| 178 | 24 | 179 | 19 | MS, LE | | |
| 179 | 21 | 179 | 22 | MS, LE | | |
| 191 | 22 | 192 | 24 | | | |
| 193 | 11 | 194 | 15 | FP, LE | | |
| 194 | 17 | 194 | 18 | | | |
| 194 | 20 | 198 | 19 | LE, MS | | |
| 199 | 4 | 201 | 25 | LE, MS | | |
| 202 | 9 | 202 | 12 | LE | | |
| 202 | 14 | 202 | 14 | | | |
| 202 | 16 | 204 | 11 | LE | | |
| 204 | 15 | 204 | 19 | FP, LE, RL | | |
| 204 | 21 | 205 | 2 | | | |
| 205 | 4 | 206 | 3 | MS, LE | | |
| 206 | 15 | 209 | 25 | LE | | |
| 210 | 2 | 210 | 2 | | | |
| 210 | 14 | 211 | 12 | RL | | |
| 212 | 18 | 214 | 20 | RL | | |
| 215 | 15 | 216 | 21 | | | |
| 216 | 24 | 217 | 5 | | | |
| 218 | 2 | 222 | 4 | RL, LE | | |
| 222 | 6 | 222 | 10 | LE, FP | | |
| 222 | 12 | 222 | 15 | LE, FP | | |
| 222 | 17 | 222 | 22 | LE, FP, RL | | |
| 222 | 25 | 224 | 6 | FP, RL | | |
| 224 | 17 | 224 | 20 | LE, FP, RL | | |
| 224 | 22 | 224 | 22 | LE, FP, RL | | |
| 224 | 24 | 226 | 1 | FP, RL | | |
| 226 | 3 | 227 | 9 | RL | | |
| 227 | 11 | 230 | 1 | LE, FP, RL | | |
| 230 | 3 | 230 | 4 | LE, FP, RL | | |
| 230 | 6 | 231 | 14 | | | |
| 232 | 6 | 235 | 7 | RL, HS, LE | | |
| 235 | 23 | 235 | 23 | LE | | |
| 244 | 8 | 244 | 15 | RL | | |
| 244 | 17 | 244 | 22 | RL | | |
| 244 | 24 | 245 | 2 | | | |
| 245 | 4 | 245 | 23 | RL, LE | | |
| 245 | 25 | 247 | 10 | RL, LE | | |

| Wells Fargo's Designations – Diane Messick | | | | | | |
|---|---|---|---|---|---|---|
| **FROM Page** | **Line** | **TO Page** | **Line** | **Royal Objections** | **Trustee Objections** | **Family Defendants** |
| 247 | 12 | 247 | 12 | | | |
| 247 | 14 | 247 | 18 | RL | | |
| 247 | 20 | 247 | 20 | RL | | |
| 247 | 22 | 249 | 4 | RL | | |
| 249 | 8 | 249 | 12 | LE, MS | | |
| 249 | 25 | 250 | 13 | MS, RL, LE | | |
| 251 | 1 | 251 | 16 | | | |
| 251 | 21 | 258 | 2 | MS | | |
| 258 | 4 | 259 | 22 | | | |
| 259 | 24 | 259 | 24 | | | |
| 260 | 2 | 260 | 6 | | | |
| 260 | 8 | 263 | 11 | RL, MS | | |
| 263 | 13 | 263 | 25 | RL, SP | | |
| 264 | 2 | 264 | 2 | | | |
| 264 | 4 | 264 | 10 | SP, RL | | |
| 264 | 12 | 264 | 15 | SP, RL | | |
| 264 | 17 | 265 | 1 | SP, RL | | |
| 265 | 4 | 265 | 4 | SP, RL | | |
| 265 | 13 | 265 | 23 | | | |
| 265 | 25 | 269 | 13 | | | |
| 269 | 17 | 270 | 5 | SP, RL | | |
| 270 | 7 | 270 | 7 | SP, RL | | |
| 270 | 9 | 270 | 13 | SP, RL | | |
| 270 | 15 | 271 | 3 | SP, RL | | |
| 271 | 5 | 274 | 14 | RL | | |
| 274 | 21 | 276 | 3 | RL, SP | | |
| 276 | 5 | 276 | 12 | RL, SP | | |
| 276 | 14 | 277 | 8 | | | |
| 281 | 16 | 281 | 20 | FP, RL | | |
| 281 | 22 | 281 | 25 | FP, RL | | |
| 282 | 2 | 282 | 13 | FP, RL | | |
| 282 | 15 | 283 | 2 | FP, RL | | |
| 285 | 9 | 285 | 13 | CO, LE | | |
| 286 | 3 | 287 | 17 | RL, HS | | |
| 287 | 19 | 287 | 19 | RL, FP | | |
| 287 | 21 | 287 | 22 | RL, FP | | |
| 287 | 24 | 287 | 24 | RL, FP | | |
| 288 | 4 | 288 | 15 | RL, FP | | |
| 289 | 16 | 290 | 19 | HS | | |
| 291 | 22 | 293 | 1 | CO, RL, FP, HS | | |

| Wells Fargo's Designations – Diane Messick | | | | | | |
|---|---|---|---|---|---|---|
| **FROM Page** | **Line** | **TO Page** | **Line** | **Royal Objections** | **Trustee Objections** | **Family Defendants** |
| 293 | 4 | 293 | 5 | | | |
| 293 | 7 | 295 | 3 | RL, FP, HS | | |
| 299 | 15 | 299 | 17 | FP, RL, HS | | |
| 299 | 19 | 300 | 5 | HS, RL, FP | | |
| 302 | 7 | 306 | 24 | HS, RL, FP | | |
| 307 | 10 | 308 | 17 | HS | | |
| 309 | 14 | 309 | 16 | | | |
| 309 | 18 | 309 | 25 | | | |
| 310 | 2 | 310 | 9 | CO | | |
| 310 | 13 | 311 | 17 | FP, LE | | |
| 311 | 19 | 312 | 3 | | | |
| 312 | 5 | 315 | 7 | | | |
| 315 | 9 | 315 | 18 | FP, RL | | |
| 315 | 20 | 315 | 20 | FP, RL | | |
| 315 | 22 | 317 | 25 | HS, FP, RL | | |
| 318 | 2 | 318 | 4 | FP, RL | | |
| 318 | 6 | 318 | 7 | FP, RL | | |
| 318 | 9 | 318 | 9 | FP, RL | | |
| 318 | 11 | 318 | 13 | FP, RL | | |
| 318 | 15 | 318 | 15 | FP, RL | | |
| 318 | 17 | 318 | 18 | FP, RL | | |
| 318 | 20 | 319 | 16 | HS, RL | | |
| 319 | 18 | 320 | 7 | RL, HS | | |
| 320 | 9 | 320 | 15 | RL, HS | | |
| 320 | 17 | 320 | 21 | RL, HS, FP | | |
| 320 | 23 | 320 | 23 | | | |
| 321 | 8 | 322 | 11 | | | |
| 328 | 1 | 329 | 22 | RL | | |
| 330 | 18 | 330 | 21 | RL | | |
| 330 | 23 | 330 | 24 | RL | | |
| 331 | 2 | 331 | 3 | RL | | |
| 331 | 5 | 331 | 7 | RL | | |
| 344 | 13 | 346 | 16 | CUM | | |
| 346 | 21 | 351 | 15 | CO, RL | | |
| 353 | 1 | 355 | 2 | CO, RL | | |
| 355 | 11 | 358 | 2 | RL, SP | | |
| 358 | 4 | 358 | 14 | FP, RL | | |
| 358 | 21 | 359 | 6 | RL | | |
| 359 | 11 | 360 | 2 | RL | | |
| 360 | 10 | 362 | 5 | RL | | |

| Wells Fargo's Designations – Diane Messick | | | | | | |
|---|---|---|---|---|---|---|
| **FROM Page** | **Line** | **TO Page** | **Line** | **Royal Objections** | **Trustee Objections** | **Family Defendants** |
| 362 | 9 | 364 | 7 | RL | | |
| 364 | 9 | 364 | 13 | RL | | |
| 364 | 23 | 365 | 24 | RL | | |
| 366 | 1 | 367 | 3 | RL | | |
| 367 | 5 | 367 | 5 | RL | | |
| 367 | 7 | 371 | 13 | RL | | |
| 371 | 17 | 375 | 15 | RL | | |
| 375 | 17 | 376 | 3 | RL, SP, FP | | |
| 376 | 5 | 377 | 9 | SP, RL, FP | | |
| 377 | 11 | 377 | 20 | RL | | |
| 377 | 22 | 377 | 25 | RL | | |
| 378 | 2 | 378 | 10 | RL | | |
| 378 | 12 | 378 | 23 | RL, FP | | |
| 378 | 25 | 381 | 2 | RL | | |
| 381 | 10 | 382 | 11 | RL | | |
| 382 | 13 | 382 | 13 | RL | | |
| 382 | 15 | 382 | 18 | RL, FP | | |
| 382 | 20 | 382 | 21 | FP, RL | | |
| 382 | 23 | 384 | 4 | RL | | |
| 384 | 6 | 384 | 11 | | | |
| 384 | 13 | 384 | 23 | | | |
| 384 | 25 | 385 | 9 | | | |
| 385 | 11 | 385 | 24 | RL | | |
| 386 | 1 | 386 | 4 | RL | | |
| 386 | 6 | 386 | 8 | FP, SP, RL | | |
| 386 | 10 | 386 | 16 | FP, RL | | |
| 386 | 18 | 386 | 20 | RL | | |
| 386 | 22 | 387 | 6 | RL | | |
| 387 | 8 | 387 | 16 | RL | | |
| 387 | 18 | 388 | 12 | RL | | |
| 388 | 14 | 389 | 1 | RL | | |
| 389 | 3 | 389 | 4 | RL | | |
| 389 | 6 | 390 | 10 | RL | | |
| 390 | 12 | 390 | 12 | | | |
| 390 | 14 | 390 | 17 | RL, FP | | |
| 390 | 19 | 390 | 20 | RL, FP | | |
| 390 | 22 | 391 | 13 | RL | | |
| 391 | 15 | 391 | 22 | RL | | |
| 391 | 24 | 392 | 9 | RL, FP | | |
| 392 | 11 | 393 | 8 | RL | | |

| FROM Page | Line | TO Page | Line | Royal Objections | Trustee Objections | Family Defendants |
|---|---|---|---|---|---|---|
| 393 | 10 | 393 | 11 | RL | | |
| 393 | 13 | 393 | 15 | RL, FP | | |
| 393 | 17 | 393 | 17 | RL, FP | | |
| 393 | 19 | 393 | 23 | RL, FP | | |
| 393 | 25 | 394 | 17 | RL | | |
| 394 | 20 | 304 | 20 | | | |
| 394 | 22 | 395 | 1 | RL, CO | | |
| 396 | 7 | 396 | 10 | FP, RL, CO, MS | | |
| 396 | 12 | 396 | 12 | FP, RL, CO, MS | | |
| 396 | 13 | 396 | 15 | FP, RL, CO, MS | | |
| 396 | 17 | 397 | 1 | CO, MS | | |
| 397 | 3 | 397 | 8 | FP, RL | | |
| 402 | 5 | 402 | 21 | | | |
| 402 | 23 | 402 | 24 | SP, RL | | |
| 403 | 1 | 403 | 5 | SP, RL | | |
| 403 | 7 | 403 | 10 | RL | | |
| 403 | 12 | 404 | 7 | RL | | |
| 404 | 9 | 404 | 21 | SP, RL | | |
| 404 | 23 | 404 | 25 | SP, FP, RL | | |
| 405 | 2 | 405 | 5 | SP, FP, RL | | |
| 405 | 7 | 405 | 18 | SP, FP, RL | | |
| 415 | 4 | 415 | 18 | | | |
| 416 | 18 | 417 | 1 | | | |
| 417 | 7 | 418 | 8 | | | |
| 418 | 12 | 418 | 15 | | | |
| 418 | 17 | 418 | 17 | | | |
| 418 | 19 | 418 | 23 | FP, RL, CO | | |
| 419 | 25 | 421 | 24 | CO, RL, SP | | |
| 422 | 1 | 422 | 1 | SP, RL, FP, CO | | |
| 422 | 3 | 423 | 4 | SP, RL, FP, CO | | |
| 423 | 6 | 423 | 16 | CO, RL, LE | | |
| 423 | 18 | 423 | 18 | | | |
| 423 | 20 | 424 | 12 | RL | | |
| 424 | 15 | 424 | 15 | RL | | |
| 424 | 17 | 424 | 23 | RL | | |
| 424 | 25 | 424 | 25 | RL | | |
| 425 | 2 | 425 | 7 | RL | | |
| 425 | 9 | 425 | 21 | RL | | |
| 425 | 23 | 425 | 23 | RL | | |
| 425 | 25 | 425 | 25 | RL | | |

**Wells Fargo's Designations – Diane Messick**

| Wells Fargo's Designations – Diane Messick | | | | | | |
|---|---|---|---|---|---|---|
| **FROM Page** | **Line** | **TO Page** | **Line** | **Royal Objections** | **Trustee Objections** | **Family Defendants** |
| 426 | 2 | 426 | 4 | RL | | |
| 426 | 25 | 427 | 5 | | | |
| 428 | 21 | 430 | 20 | RL, MS, LE | | |
| 430 | 22 | 430 | 22 | | | |
| 430 | 24 | 431 | 1 | RL, CO | | |
| 443 | 14 | 443 | 25 | | | |
| 444 | 2 | 444 | 18 | RL | | |
| 444 | 20 | 445 | 5 | RL | | |
| 445 | 17 | 445 | 22 | RL | | |
| 446 | 24 | 447 | 3 | RL | | |
| 447 | 6 | 447 | 21 | CO, RL | | |
| 449 | 1 | 449 | 5 | HS, RL | | |
| 449 | 8 | 449 | 10 | HS, RL | | |
| 449 | 13 | 449 | 14 | HS, RL | | |
| 450 | 10 | 454 | 4 | HS | | |
| 454 | 8 | 455 | 10 | RL, LE, MS | | |
| 455 | 12 | 456 | 18 | RL | | |
| 456 | 20 | 456 | 20 | | | |
| 456 | 22 | 457 | 24 | LE, HS | | |
| 458 | 1 | 458 | 11 | RL, HS, FP | | |
| 458 | 13 | 459 | 4 | | | |
| 459 | 6 | 460 | 1 | HS | | |
| 460 | 3 | 460 | 14 | FP, SP | | |
| 460 | 16 | 461 | 1 | FP, MS, LE, CO | | |
| 461 | 6 | 461 | 11 | FP, RL, MS | | |
| 461 | 13 | 461 | 14 | FP, RL, MS, LE | | |
| 461 | 16 | 461 | 17 | FP, RL, MS, LE | | |
| 461 | 19 | 462 | 3 | FP, RL, MS, LE, SP | | |
| 462 | 5 | 462 | 18 | FP, MS, SP, CO | | |
| 462 | 20 | 462 | 22 | FP, MS, SP, CO | | |
| 463 | 1 | 463 | 2 | | | |
| 463 | 4 | 463 | 23 | FP, RL, SP | | |
| 463 | 25 | 463 | 25 | | | |
| 464 | 2 | 464 | 5 | RL, FP, SP | | |
| 464 | 7 | 464 | 7 | RL, FP, SP | | |
| 477 | 2 | 477 | 17 | MS, RL | | |
| 480 | 19 | 480 | 23 | CO, RL | | |
| 485 | 3 | 485 | 17 | RL | | |
| 485 | 24 | 486 | 6 | RL | | |
| 505 | 10 | 505 | 15 | | | |

| Wells Fargo's Designations – Diane Messick | | | | | | |
|---|---|---|---|---|---|---|
| **FROM Page** | **Line** | **TO Page** | **Line** | **Royal Objections** | **Trustee Objections** | **Family Defendants** |
| 505 | 17 | 505 | 17 | | | |
| 508 | 19 | 509 | 1 | RL | | |
| 510 | 24 | 511 | 19 | CO | | |
| 511 | 25 | 512 | 1 | SP | | |
| 512 | 3 | 512 | 5 | | | |
| 512 | 11 | 513 | 14 | | | |
| 515 | 18 | 515 | 22 | | | |
| 515 | 24 | 516 | 8 | | | |
| 516 | 10 | 517 | 13 | | | |
| 517 | 15 | 517 | 15 | | | |
| 517 | 19 | 518 | 9 | | | |
| 518 | 13 | 518 | 20 | RL, SP | | |
| 518 | 22 | 519 | 11 | SP, RL | | |
| 519 | 13 | 519 | 20 | FP, RL | | |
| 519 | 22 | 519 | 22 | FP, RL | | |
| 519 | 25 | 520 | 14 | SP, RL | | |
| 520 | 16 | 520 | 22 | SP, RL | | |
| 520 | 24 | 521 | 9 | SP, RL, FP | | |
| 521 | 11 | 521 | 11 | SP, RL, FP | | |
| 521 | 13 | 521 | 15 | SP, RL, FP | | |
| 521 | 17 | 521 | 17 | SP, RL, FP | | |
| 521 | 22 | 522 | 10 | | | |
| 522 | 23 | 523 | 17 | HS, RL, CO | | |
| 523 | 19 | 523 | 19 | | | |
| 523 | 24 | 524 | 6 | | | |
| 524 | 8 | 525 | 16 | HS | | |
| 526 | 4 | 526 | 5 | | | |
| 526 | 7 | 527 | 10 | RL | | |
| 527 | 12 | 527 | 12 | RL | | |
| 527 | 14 | 527 | 14 | RL | | |
| 529 | 7 | 529 | 12 | FP, RL, HS | | |
| 529 | 14 | 529 | 25 | FP, RL, HS | | |
| 531 | 9 | 531 | 23 | RL, FP | | |
| 534 | 2 | 534 | 8 | LE | | |
| 534 | 10 | 534 | 10 | LE | | |
| 534 | 14 | 534 | 22 | | | |
| 534 | 24 | 538 | 20 | HS, RL | | |
| 538 | 22 | 540 | 21 | HS, RL | | |
| 540 | 23 | 541 | 6 | RL | | |
| 541 | 8 | 541 | 8 | RL | | |

240

| | | | | | | |
|---|---|---|---|---|---|---|
| **Wells Fargo's Designations – Diane Messick** | | | | | | |
| **FROM Page** | **Line** | **TO Page** | **Line** | **Royal Objections** | **Trustee Objections** | **Family Defendants** |
| 541 | 10 | 542 | 10 | RL | | |
| 542 | 14 | 543 | 1 | RL, FP | | |
| 543 | 14 | 544 | 1 | RL | | |
| 544 | 3 | 545 | 21 | RL | | |
| 545 | 23 | 546 | 6 | RL | | |
| 546 | 8 | 546 | 9 | RL | | |
| 548 | 17 | 549 | 3 | RL | | |
| 554 | 13 | 555 | 14 | HS | | |
| 555 | 16 | 556 | 11 | | | |
| 556 | 13 | 556 | 18 | FP, HS | | |
| 556 | 20 | 557 | 1 | FP, HS | | |
| 560 | 3 | 560 | 20 | CO | | |
| 560 | 23 | 561 | 18 | | | |
| 561 | 20 | 562 | 15 | | | |
| 603 | 2 | 603 | 9 | | | |
| 603 | 11 | 603 | 11 | | | |
| 603 | 14 | 603 | 25 | | | |
| 604 | 2 | 604 | 3 | | | |
| 604 | 5 | 604 | 8 | FP, RL | | |
| 604 | 10 | 604 | 15 | FP, RL | | |
| 604 | 17 | 605 | 13 | RL | | |
| 605 | 15 | 605 | 20 | | | |
| 605 | 24 | 606 | 10 | RL | | |
| 606 | 12 | 606 | 12 | | | |
| 606 | 14 | 606 | 17 | RL, MS | | |
| 606 | 19 | 606 | 19 | | | |
| 606 | 21 | 607 | 7 | RL, MS | | |
| 607 | 24 | 608 | 2 | RL | | |
| 608 | 4 | 608 | 4 | RL | | |
| 608 | 6 | 608 | 12 | RL | | |
| 608 | 14 | 608 | 14 | RL | | |
| 608 | 19 | 608 | 25 | RL | | |
| 609 | 14 | 609 | 14 | RL | | |
| 610 | 9 | 612 | 10 | RL | | |
| 612 | 12 | 612 | 19 | RL | | |
| 612 | 21 | 613 | 9 | RL | | |
| 613 | 11 | 613 | 15 | RL | | |
| 613 | 17 | 614 | 12 | RL | | |
| 614 | 17 | 614 | 19 | RL | | |
| 614 | 21 | 615 | 1 | RL | | |

| FROM Page | Line | TO Page | Line | Royal Objections | Trustee Objections | Family Defendants |
|---|---|---|---|---|---|---|
| 615 | 17 | 617 | 20 | RL, HS | | |
| 617 | 21 | 618 | 6 | RL | | |
| 619 | 13 | 619 | 23 | CO, RL | | |
| 633 | 3 | 633 | 14 | RL, FP, HS | | |
| 633 | 17 | 634 | 17 | RL, FP, HS | | |
| 634 | 20 | 634 | 22 | RL, FP, HS | | |
| 634 | 24 | 634 | 24 | RL, FP, HS | | |
| 635 | 1 | 636 | 5 | RL, HS | | |
| 637 | 1 | 637 | 6 | RL | | |
| 637 | 9 | 638 | 5 | RL | | |
| 638 | 22 | 639 | 14 | FP, RL | | |
| 639 | 19 | 640 | 5 | | | |
| 640 | 7 | 641 | 14 | HS, FP, RL | | |
| 641 | 16 | 641 | 16 | | | |
| 642 | 20 | 643 | 19 | HS, RL | | |
| 643 | 22 | 644 | 15 | RL | | |
| 665 | 13 | 665 | 20 | RL | | |
| 669 | 23 | 670 | 7 | RL | | |
| 670 | 10 | 670 | 10 | RL | | |
| 670 | 12 | 670 | 12 | RL | | |
| 670 | 15 | 670 | 16 | RL | | |
| 670 | 18 | 670 | 23 | RL | | |
| 671 | 1 | 671 | 2 | RL | | |
| 671 | 4 | 671 | 6 | RL | | |
| 671 | 9 | 671 | 10 | RL | | |
| 671 | 12 | 671 | 14 | RL | | |
| 671 | 17 | 671 | 18 | RL | | |
| 671 | 20 | 672 | 7 | RL | | |
| 672 | 10 | 672 | 20 | RL | | |
| 672 | 23 | 673 | 3 | | | |
| 674 | 2 | 674 | 9 | | | |
| 674 | 12 | 674 | 12 | | | |
| 674 | 14 | 674 | 23 | RL | | |
| 675 | 1 | 675 | 2 | | | |
| 675 | 8 | 675 | 14 | | | |
| 675 | 17 | 675 | 17 | | | |
| 675 | 19 | 675 | 24 | | | |
| 679 | 7 | 679 | 9 | | | |
| 679 | 11 | 679 | 11 | | | |
| 679 | 17 | 679 | 21 | RL | | |

**Wells Fargo's Designations – Diane Messick**

| FROM Page | Line | TO Page | Line | Royal Objections | Trustee Objections | Family Defendants |
|---|---|---|---|---|---|---|
| 679 | 25 | 680 | 3 | RL | | |
| 680 | 6 | 680 | 12 | RL | | |
| 680 | 15 | 680 | 25 | | | |
| 681 | 3 | 681 | 3 | | | |
| 681 | 6 | 681 | 11 | | | |
| 681 | 14 | 681 | 19 | | | |
| 681 | 22 | 681 | 24 | | | |
| 682 | 1 | 682 | 5 | | | |
| 682 | 8 | 682 | 10 | | | |
| 682 | 18 | 682 | 21 | | | |
| 683 | 1 | 683 | 1 | | | |
| 683 | 3 | 683 | 16 | | | |
| 684 | 4 | 684 | 10 | | | |
| 684 | 15 | 684 | 25 | | | |
| 685 | 5 | 685 | 20 | FP | | |
| 685 | 23 | 685 | 23 | | | |
| 686 | 6 | 686 | 9 | | | |
| 686 | 12 | 686 | 12 | | | |
| 686 | 14 | 686 | 18 | | | |
| 686 | 21 | 686 | 21 | | | |
| 691 | 25 | 692 | 3 | RL | | |
| 692 | 6 | 692 | 6 | | | |
| 693 | 5 | 693 | 11 | RL | | |
| 693 | 15 | 693 | 15 | RL | | |
| 694 | 15 | 694 | 18 | RL | | |
| 694 | 21 | 695 | 16 | RL, HS | | |
| 695 | 19 | 695 | 19 | | | |
| 698 | 13 | 698 | 23 | RL | | |
| 701 | 22 | 702 | 3 | RL, HS | | |
| 702 | 6 | 702 | 7 | RL, HS | | |
| 702 | 9 | 702 | 11 | RL, HS | | |
| 702 | 14 | 702 | 14 | RL, HS | | |
| 702 | 16 | 702 | 17 | RL, HS | | |
| 702 | 20 | 702 | 25 | RL, HS | | |
| 703 | 3 | 703 | 4 | RL, HS | | |
| 705 | 3 | 705 | 5 | | | |
| 705 | 10 | 705 | 13 | | | |
| 705 | 16 | 705 | 16 | | | |
| 709 | 3 | 709 | 5 | RL | | |
| 709 | 9 | 709 | 9 | RL | | |

**Wells Fargo's Designations – Diane Messick**

243

| FROM Page | Line | TO Page | Line | Royal Objections | Trustee Objections | Family Defendants |
|-----------|------|---------|------|------------------|--------------------|-------------------|
| 711 | 24 | 711 | 25 | | | |
| 712 | 13 | 712 | 25 | | | |
| 713 | 8 | 713 | 22 | | | |
| 717 | 4 | 717 | 9 | | | |
| 728 | 17 | 729 | 14 | CO, RL | | |
| 729 | 18 | 731 | 1 | RL | | |
| 731 | 9 | 731 | 12 | RL | | |
| 731 | 15 | 732 | 7 | RL | | |
| 732 | 10 | 733 | 4 | RL | | |
| 733 | 7 | 733 | 20 | RL | | |
| 734 | 8 | 734 | 17 | RL | | |
| 734 | 21 | 734 | 22 | RL | | |
| 734 | 25 | 734 | 25 | RL | | |
| 735 | 2 | 735 | 3 | | | |
| 735 | 8 | 735 | 12 | RL | | |
| 735 | 19 | 735 | 23 | RL | | |
| 736 | 6 | 736 | 10 | RL | | |
| 736 | 17 | 736 | 22 | RL | | |
| 737 | 10 | 739 | 15 | RL | | |
| 739 | 20 | 740 | 10 | | | |
| 740 | 13 | 741 | 3 | | | |
| 741 | 6 | 741 | 7 | | | |
| 741 | 9 | 741 | 10 | | | |
| 741 | 13 | 741 | 25 | | | |
| 742 | 4 | 742 | 9 | | | |
| 742 | 12 | 742 | 13 | | | |
| 742 | 15 | 742 | 18 | RL | | |
| 742 | 21 | 742 | 22 | RL | | |
| 742 | 24 | 743 | 14 | RL | | |
| 743 | 17 | 744 | 3 | | | |
| 744 | 7 | 744 | 17 | | | |
| 744 | 20 | 745 | 1 | | | |
| 745 | 4 | 745 | 11 | | | |
| 745 | 14 | 746 | 2 | | | |
| 746 | 5 | 746 | 5 | | | |
| 746 | 7 | 746 | 10 | | | |
| 746 | 13 | 746 | 13 | | | |
| 746 | 15 | 746 | 21 | | | |
| 746 | 24 | 747 | 1 | | | |
| 747 | 3 | 747 | 12 | | | |

**Wells Fargo's Designations – Diane Messick**

244

| FROM Page | Line | TO Page | Line | Royal Objections | Trustee Objections | Family Defendants |
|---|---|---|---|---|---|---|
| **Wells Fargo's Designations – Diane Messick** |
| 747 | 15 | 747 | 16 | | | |
| 747 | 20 | 747 | 22 | | | |
| 747 | 25 | 748 | 19 | | | |
| 748 | 23 | 748 | 23 | | | |
| 749 | 2 | 749 | 2 | | | |
| 749 | 18 | 750 | 4 | | | |
| 750 | 14 | 750 | 18 | | | |
| 751 | 4 | 751 | 6 | | | |
| 751 | 9 | 751 | 9 | | | |
| 751 | 11 | 751 | 14 | | | |
| 751 | 21 | 752 | 3 | | | |
| 752 | 6 | 752 | 6 | | | |
| 752 | 8 | 753 | 7 | | | |
| 753 | 10 | 754 | 3 | | | |
| 754 | 7 | 754 | 7 | | | |
| 755 | 19 | 756 | 7 | | | |
| 756 | 11 | 756 | 12 | | | |
| 756 | 15 | 756 | 16 | | | |
| 758 | 7 | 758 | 21 | | | |
| 758 | 25 | 759 | 7 | RL | | |
| 759 | 10 | 759 | 10 | | | |
| 759 | 12 | 759 | 18 | RL | | |
| 759 | 23 | 759 | 23 | RL | | |
| 761 | 15 | 761 | 18 | | | |
| 761 | 21 | 762 | 6 | | | |
| 763 | 1 | 763 | 6 | | | |
| 763 | 9 | 763 | 9 | | | |
| 767 | 24 | 768 | 12 | RL | | |
| 768 | 15 | 769 | 6 | RL | | |
| 769 | 9 | 769 | 14 | RL | | |
| 770 | 21 | 772 | 4 | RL | | |
| 772 | 13 | 772 | 25 | RL | | |
| 773 | 2 | 774 | 21 | RL | | |
| 774 | 25 | 775 | 4 | RL | | |
| 775 | 22 | 776 | 12 | RL | | |
| 776 | 15 | 776 | 23 | RL | | |
| 777 | 1 | 777 | 1 | | | |
| 777 | 4 | 777 | 25 | RL | | |
| 778 | 4 | 778 | 5 | RL | | |
| 778 | 8 | 778 | 9 | RL | | |

| FROM Page | Line | TO Page | Line | Royal Objections | Trustee Objections | Family Defendants |
|---|---|---|---|---|---|---|
| 778 | 18 | 778 | 19 | RL | | |
| 778 | 22 | 778 | 23 | RL | | |
| 778 | 25 | 780 | 1 | RL | | |
| 780 | 4 | 780 | 24 | RL | | |
| 781 | 2 | 781 | 9 | RL | | |
| 781 | 12 | 781 | 21 | RL | | |
| 781 | 24 | 781 | 25 | | | |
| 782 | 2 | 782 | 6 | | | |
| 782 | 9 | 782 | 12 | | | |
| 783 | 12 | 783 | 14 | | | |
| 783 | 17 | 783 | 17 | | | |
| 783 | 19 | 784 | 16 | | | |
| 784 | 19 | 784 | 19 | | | |
| 784 | 21 | 784 | 22 | | | |
| 784 | 25 | 785 | 3 | | | |
| 785 | 6 | 785 | 6 | | | |
| 785 | 8 | 785 | 12 | | | |
| 785 | 16 | 785 | 17 | | | |
| 785 | 20 | 785 | 23 | | | |
| 786 | 1 | 786 | 14 | | | |
| 786 | 17 | 786 | 17 | | | |
| 787 | 2 | 787 | 7 | RL | | |
| 788 | 23 | 789 | 4 | RL | | |
| 789 | 7 | 789 | 8 | RL | | |
| 789 | 20 | 789 | 23 | RL | | |
| 790 | 1 | 790 | 3 | | | |
| 790 | 5 | 790 | 11 | CO, RL | | |
| 790 | 15 | 791 | 2 | RL | | |
| 791 | 5 | 791 | 20 | | | |
| 791 | 23 | 791 | 24 | | | |
| 792 | 1 | 792 | 21 | | | |
| 792 | 24 | 792 | 24 | | | |
| 793 | 7 | 793 | 22 | RL | | |
| 793 | 25 | 793 | 25 | | | |
| 794 | 2 | 795 | 12 | RL | | |
| 795 | 15 | 795 | 15 | | | |
| 795 | 17 | 796 | 4 | RL | | |
| 796 | 8 | 796 | 11 | RL | | |
| 796 | 14 | 796 | 17 | RL | | |
| 796 | 19 | 796 | 20 | RL | | |

**Wells Fargo's Designations – Diane Messick**

| Wells Fargo's Designations – Diane Messick | | | | | | |
|---|---|---|---|---|---|---|
| **FROM Page** | **Line** | **TO Page** | **Line** | **Royal Objections** | **Trustee Objections** | **Family Defendants** |
| 796 | 23 | 797 | 5 | RL | | |
| 797 | 9 | 797 | 10 | RL | | |
| 797 | 13 | 798 | 2 | RL | | |
| 798 | 5 | 798 | 7 | RL | | |
| 798 | 8 | 799 | 13 | RL | | |
| 799 | 19 | 799 | 23 | | | |
| 801 | 17 | 806 | 15 | RL | | |
| 806 | 18 | 808 | 13 | RL | | |
| 808 | 18 | 809 | 12 | RL | | |
| 809 | 16 | 810 | 6 | RL | | |
| 810 | 9 | 810 | 13 | RL | | |
| 811 | 16 | 811 | 17 | | | |
| 811 | 20 | 812 | 14 | | | |
| 812 | 17 | 812 | 23 | | | |
| 813 | 1 | 813 | 3 | | | |
| 813 | 4 | 814 | 4 | | | |
| 814 | 5 | 814 | 13 | | | |
| 814 | 16 | 814 | 24 | | | |
| 815 | 4 | 815 | 5 | | | |
| 815 | 10 | 816 | 25 | | | |
| 817 | 3 | 817 | 7 | RL | | |
| 817 | 10 | 817 | 12 | RL | | |
| 817 | 15 | 817 | 19 | RL | | |
| 817 | 22 | 818 | 3 | RL | | |
| 818 | 6 | 818 | 6 | RL | | |
| 818 | 8 | 818 | 12 | RL | | |
| 818 | 15 | 818 | 17 | RL | | |
| 818 | 19 | 818 | 21 | RL | | |
| 819 | 1 | 819 | 2 | RL | | |
| 819 | 4 | 819 | 10 | RL | | |
| 819 | 13 | 819 | 15 | RL | | |
| 819 | 16 | 820 | 3 | RL | | |
| 820 | 6 | 820 | 11 | RL | | |
| 820 | 14 | 820 | 14 | RL | | |
| 820 | 16 | 820 | 24 | RL | | |
| 821 | 2 | 821 | 2 | RL | | |
| 821 | 4 | 821 | 6 | RL | | |
| 821 | 9 | 822 | 2 | RL | | |
| 822 | 5 | 822 | 5 | RL | | |
| 822 | 7 | 822 | 7 | RL | | |

247

| Wells Fargo's Designations – Diane Messick | | | | | | |
| FROM Page | Line | TO Page | Line | Royal Objections | Trustee Objections | Family Defendants |
|---|---|---|---|---|---|---|
| 822 | 10 | 822 | 11 | RL | | |
| 822 | 13 | 822 | 14 | RL | | |
| 822 | 17 | 822 | 18 | RL | | |
| 826 | 8 | 826 | 13 | | | |
| 826 | 17 | 826 | 18 | | | |
| 826 | 21 | 827 | 24 | HS, RL | | |
| 828 | 3 | 828 | 18 | | | |
| 829 | 9 | 828 | 11 | FP, RL | | |
| 829 | 15 | 829 | 15 | FP, RL | | |
| 829 | 18 | 830 | 17 | FP, RL | | |
| 830 | 20 | 831 | 3 | FP, RL | | |
| 831 | 6 | 831 | 7 | FP, RL | | |
| 831 | 21 | 831 | 24 | FP, RL | | |
| 832 | 2 | 832 | 2 | FP, RL | | |
| 832 | 5 | 832 | 11 | FP, RL | | |
| 832 | 15 | 832 | 16 | FP, RL | | |
| 832 | 19 | 832 | 21 | FP, RL | | |
| 832 | 23 | 833 | 2 | | | |
| 833 | 5 | 833 | 12 | | | |
| 833 | 15 | 833 | 15 | | | |
| 833 | 17 | 833 | 17 | | | |
| 833 | 19 | 833 | 19 | | | |
| 833 | 21 | 833 | 21 | | | |
| 833 | 24 | 833 | 24 | | | |
| 834 | 2 | 834 | 4 | | | |
| 834 | 7 | 834 | 7 | | | |
| 835 | 3 | 835 | 13 | | | |
| 835 | 19 | 835 | 24 | | | |
| 836 | 2 | 836 | 13 | | | |
| 839 | 19 | 841 | 1 | RL | | |
| 841 | 4 | 841 | 19 | RL | | |
| 841 | 24 | 842 | 6 | RL | | |
| 842 | 9 | 842 | 9 | RL | | |
| 843 | 21 | 845 | 12 | | | |
| 845 | 20 | 846 | 1 | | | |
| 846 | 11 | 846 | 16 | | | |
| 846 | 19 | 846 | 22 | | | |
| 849 | 22 | 849 | 7 | CO | | |
| 849 | 14 | 849 | 20 | | | |
| 849 | 23 | 849 | 25 | | | |

| FROM Page | Line | TO Page | Line | Royal Objections | Trustee Objections | Family Defendants |
|---|---|---|---|---|---|---|
| | | | | | | |

**Wells Fargo's Designations – Diane Messick**

| FROM Page | Line | TO Page | Line | Royal Objections | Trustee Objections | Family Defendants |
|---|---|---|---|---|---|---|
| 852 | 8 | 852 | 25 | | | |
| 853 | 3 | 853 | 4 | | | |
| 853 | 6 | 853 | 7 | | | |
| 853 | 10 | 853 | 14 | RL | | |
| 853 | 17 | 854 | 4 | RL | | |
| 861 | 24 | 862 | 7 | | | |
| 862 | 11 | 864 | 10 | | | |
| 864 | 13 | 864 | 13 | | | |
| 875 | 6 | 875 | 8 | | | |
| 875 | 13 | 875 | 13 | | | |
| 875 | 15 | 875 | 16 | | | |
| 875 | 20 | 875 | 21 | | | |
| 875 | 24 | 875 | 25 | | | |
| 876 | 2 | 876 | 3 | | | |
| 876 | 6 | 876 | 6 | | | |
| 878 | 11 | 878 | 13 | | | |
| 878 | 16 | 878 | 16 | | | |
| 889 | 9 | 890 | 5 | CO | | |
| 905 | 14 | 906 | 9 | | | |
| 906 | 12 | 90 | 14 | CO | | |
| 906 | 16 | 906 | 16 | | | |
| 906 | 19 | 906 | 21 | | | |
| 906 | 23 | 907 | 12 | | | |
| 907 | 15 | 908 | 6 | | | |
| 908 | 9 | 908 | 9 | | | |
| 908 | 11 | 908 | 13 | | | |
| 908 | 19 | 908 | 23 | | | |
| 909 | 1 | 909 | 1 | | | |
| 948 | 4 | 948 | 7 | | | |
| 948 | 10 | 950 | 7 | | | |
| 950 | 10 | 950 | 10 | | | |
| 967 | 6 | 967 | 16 | | | |
| 967 | 20 | 968 | 2 | | | |
| 968 | 5 | 968 | 10 | | | |
| 968 | 12 | 968 | 12 | | | |
| 968 | 15 | 969 | 4 | | | |
| 998 | 21 | 999 | 4 | RL | | |
| 999 | 7 | 999 | 10 | RL | | |
| 999 | 12 | 999 | 13 | RL | | |
| 999 | 17 | 1000 | 2 | RL | | |

| Wells Fargo's Designations – Diane Messick | | | | | | |
|---|---|---|---|---|---|---|
| **FROM Page** | **Line** | **TO Page** | **Line** | **Royal Objections** | **Trustee Objections** | **Family Defendants** |
| 1000 | 5 | 1000 | 11 | RL | | |
| 1000 | 14 | 1000 | 25 | RL | | |
| 1001 | 14 | 1001 | 16 | | | |
| 1001 | 19 | 1001 | 20 | | | |
| 1002 | 21 | 1003 | 1 | | | |
| 1003 | 4 | 1003 | 20 | | | |
| 1003 | 23 | 1005 | 9 | RL | | |
| 1005 | 13 | 1006 | 25 | | | |
| 1007 | 4 | 1007 | 11 | | | |
| 1007 | 16 | 1007 | 22 | | | |
| 1007 | 25 | 1008 | 1 | | | |
| 1008 | 6 | 1008 | 15 | | | |
| 1008 | 18 | 1008 | 18 | | | |
| 1008 | 23 | 1008 | 24 | | | |
| 1009 | 2 | 1009 | 4 | | | |
| 1009 | 7 | 1009 | 7 | | | |
| 1009 | 12 | 1009 | 12 | | | |
| 1016 | 1 | 1017 | 16 | | | |
| 1016 | 19 | 1018 | 4 | | | |
| 1018 | 7 | 1018 | 8 | | | |
| 1018 | 10 | 1018 | 13 | | | |
| 1018 | 19 | 1018 | 25 | | | |
| 1019 | 3 | 1019 | 4 | | | |
| 1019 | 6 | 1020 | 14 | | | |
| 1020 | 17 | 1020 | 20 | | | |
| 1020 | 23 | 1021 | 11 | | | |
| 1021 | 14 | 1021 | 16 | | | |
| 1026 | 17 | 1026 | 18 | | | |
| 1026 | 21 | 1027 | 2 | | | |
| 1027 | 5 | 1027 | 13 | | | |
| 1028 | 2 | 1028 | 23 | RL | | |
| 1054 | 23 | 1056 | 21 | RL | | |
| 1064 | 19 | 1065 | 14 | | | |
| 1065 | 18 | 1065 | 21 | FP, RL | | |
| 1065 | 24 | 1066 | 11 | FP, RL | | |
| 1066 | 14 | 1067 | 17 | | | |
| 1067 | 20 | 1067 | 21 | | | |
| 1067 | 22 | 1068 | 2 | | | |
| 1068 | 5 | 1068 | 5 | | | |
| 1068 | 9 | 1071 | 3 | RL, FP | | |

| Wells Fargo's Designations – Diane Messick | | | | | | |
|---|---|---|---|---|---|---|
| **FROM Page** | **Line** | **TO Page** | **Line** | **Royal Objections** | **Trustee Objections** | **Family Defendants** |
| 1071 | 11 | 1071 | 12 | | | |
| 1071 | 13 | 1072 | 23 | RL | | |
| 1075 | 19 | 1075 | 25 | | | |
| 1076 | 6 | 1076 | 23 | | | |
| 1077 | 1 | 1077 | 3 | | | |
| 1077 | 8 | 1078 | 12 | RL | | |
| 1078 | 16 | 1081 | 23 | RL | | |
| 1082 | 1 | 1082 | 1 | | | |
| 1082 | 3 | 1082 | 13 | | | |
| 1082 | 22 | 1083 | 23 | RL | | |
| 1083 | 24 | 1087 | 10 | RL, FP | | |
| 1087 | 13 | 1087 | 22 | RL, FP | | |
| 1088 | 1 | 1090 | 6 | RL | | |
| 1090 | 9 | 1090 | 11 | RL | | |
| 1090 | 13 | 1090 | 14 | RL | | |
| 1090 | 17 | 1090 | 17 | RL | | |
| 1090 | 19 | 1090 | 19 | RL | | |
| 1090 | 22 | 1091 | 8 | RL | | |
| 1091 | 10 | 1091 | 12 | RL | | |
| 1091 | 14 | 1092 | 25 | RL | | |
| 1093 | 3 | 1093 | 23 | RL | | |
| 1094 | 5 | 1094 | 6 | RL | | |
| 1094 | 9 | 1095 | 2 | RL | | |
| 1095 | 5 | 1096 | 15 | RL | | |
| 1095 | 18 | 1098 | 12 | RL | | |
| 1098 | 15 | 1098 | 15 | | | |
| 1098 | 23 | 1099 | 1 | RL | | |
| 1099 | 6 | 1099 | 7 | RL | | |
| 1101 | 4 | 1102 | 11 | RL | | |
| 1102 | 16 | 1102 | 22 | RL | | |
| 1106 | 7 | 1107 | 2 | RL | | |
| 1107 | 8 | 1107 | 17 | RL | | |
| 1118 | 1 | 1119 | 13 | RL | | |
| 1119 | 19 | 1121 | 4 | | | |
| 1121 | 10 | 1121 | 10 | | | |
| 1121 | 12 | 1121 | 14 | | | |
| 1122 | 9 | 1122 | 10 | | | |
| 1122 | 12 | 1122 | 20 | | | |
| 1122 | 24 | 1123 | 1 | FP | | |
| 1123 | 3 | 1123 | 8 | FP | | |

| Wells Fargo's Designations – Diane Messick | | | | | | |
|---|---|---|---|---|---|---|
| **FROM Page** | **Line** | **TO Page** | **Line** | **Royal Objections** | **Trustee Objections** | **Family Defendants** |
| 1123 | 23 | 1124 | 3 | RL | | |
| 1131 | 3 | 1132 | 11 | RL | | |
| 1132 | 14 | 1132 | 16 | RL | | |
| 1136 | 1 | 1139 | 17 | RL | | |
| 1139 | 20 | 1139 | 24 | RL | | |
| 1140 | 2 | 1143 | 1 | RL | | |
| 1143 | 4 | 1144 | 23 | RL | | |
| 1145 | 1 | 1145 | 1 | RL | | |
| 1145 | 3 | 1145 | 17 | RL | | |
| 1145 | 23 | 1147 | 14 | RL | | |
| 1149 | 5 | 1150 | 24 | RL | | |
| 1151 | 11 | 1152 | 4 | RL | | |
| 1152 | 7 | 1152 | 13 | RL | | |
| 1152 | 14 | 1153 | 5 | RL | | |
| 1153 | 8 | 1153 | 9 | RL | | |
| 1153 | 20 | 1155 | 19 | RL, HS | | |
| 1155 | 25 | 1157 | 17 | RL, HS | | |
| 1157 | 20 | 1159 | 3 | RL | | |
| 1159 | 6 | 1159 | 6 | RL | | |
| 1159 | 8 | 1160 | 4 | RL | | |
| 1160 | 24 | 1161 | 18 | RL | | |
| 1161 | 23 | 1161 | 24 | RL | | |
| 1162 | 5 | 1162 | 18 | RL | | |
| 1163 | 13 | 1164 | 6 | RL | | |
| 1164 | 9 | 1164 | 9 | RL | | |
| 1164 | 11 | 1165 | 2 | RL, HS | | |
| 1165 | 5 | 1166 | 7 | RL, HS | | |
| 1166 | 10 | 1167 | 11 | RL | | |
| 1167 | 14 | 1167 | 14 | RL | | |
| 1170 | 7 | 110 | 12 | RL | | |
| 1170 | 15 | 1171 | 13 | RL | | |
| 1171 | 17 | 1172 | 5 | RL | | |
| 1173 | 13 | 1173 | 24 | RL | | |
| 1174 | 2 | 1174 | 10 | RL | | |
| 1177 | 9 | 1177 | 22 | RL | | |
| 1183 | 3 | 1183 | 4 | RL | | |
| 1183 | 12 | 1183 | 24 | RL | | |
| 1184 | 2 | 1184 | 4 | RL | | |
| 1184 | 6 | 1184 | 6 | RL | | |
| 1184 | 11 | 1184 | 12 | RL | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| **Wells Fargo's Designations – Diane Messick** | | | | | | |
| **FROM Page** | **Line** | **TO Page** | **Line** | **Royal Objections** | **Trustee Objections** | **Family Defendants** |
| 1189 | 6 | 1189 | 18 | RL | | |
| 1189 | 21 | 1190 | 11 | RL | | |
| 1190 | 13 | 1190 | 14 | RL | | |
| 1190 | 18 | 1190 | 18 | RL | | |
| 1190 | 23 | 1191 | 1 | RL | | |
| 1191 | 8 | 1192 | 15 | RL | | |
| 1192 | 18 | 1192 | 19 | RL | | |
| 1192 | 21 | 1193 | 19 | RL | | |
| 1193 | 22 | 1194 | 7 | RL | | |
| 1194 | 13 | 1195 | 13 | RL | | |
| 1195 | 16 | 1195 | 21 | FP, RL | | |
| 1195 | 24 | 1196 | 1 | FP, RL | | |
| 1196 | 13 | 1197 | 22 | RL | | |
| 1197 | 1 | 1197 | 1 | CO | | |
| 1198 | 4 | 1198 | 24 | | | |
| 1199 | 1 | 1199 | 22 | | | |
| 1199 | 25 | 1199 | 25 | | | |
| 1200 | 23 | 1201 | 10 | | | |
| 1201 | 13 | 1202 | 22 | RL | | |
| 1202 | 25 | 1203 | 1 | | | |
| 1203 | 3 | 1203 | 7 | | | |
| 1203 | 12 | 1203 | 17 | RL | | |
| 1203 | 20 | 1203 | 21 | | | |
| 1203 | 23 | 1204 | 1 | | | |
| 1204 | 10 | 1205 | 7 | RL | | |
| 1205 | 10 | 1205 | 18 | RL | | |
| 1205 | 21 | 1206 | 1 | RL | | |
| 1206 | 4 | 1209 | 12 | HS, RL | | |
| 1209 | 15 | 1210 | 15 | | | |
| 1210 | 20 | 1211 | 4 | | | |
| 1212 | 7 | 1212 | 12 | | | |
| 1212 | 15 | 1212 | 15 | | | |
| 1212 | 17 | 1212 | 18 | | | |
| 1212 | 22 | 1217 | 21 | | | |
| 1217 | 25 | 1218 | 1 | | | |
| 1218 | 4 | 1218 | 18 | | | |
| 1218 | 21 | 1219 | 1 | | | |
| 1219 | 8 | 1219 | 12 | | | |
| 1219 | 15 | 1219 | 16 | | | |
| 1219 | 17 | 1220 | 5 | | | |

| Wells Fargo's Designations – Diane Messick | | | | | | |
|---|---|---|---|---|---|---|
| **FROM Page** | **Line** | **TO Page** | **Line** | **Royal Objections** | **Trustee Objections** | **Family Defendants** |
| 1220 | 9 | 1223 | 3 | | | |
| 1223 | 11 | 1223 | 13 | | | |
| 1229 | 4 | 1229 | 16 | RL | | |
| 1229 | 25 | 1230 | 7 | RL | | |
| 1230 | 10 | 1230 | 10 | RL | | |
| 1230 | 17 | 1230 | 20 | RL | | |
| 1230 | 23 | 1231 | 10 | RL | | |
| 1232 | 10 | 1232 | 13 | RL | | |
| 1232 | 16 | 1232 | 17 | RL | | |
| 1234 | 5 | 1234 | 8 | RL | | |
| 1234 | 11 | 1234 | 22 | RL | | |
| 1234 | 25 | 1235 | 1 | RL | | |
| 1235 | 4 | 1235 | 22 | RL | | |
| 1235 | 25 | 1236 | 2 | RL | | |
| 1236 | 19 | 1237 | 12 | RL | | |
| 1237 | 15 | 1237 | 17 | RL | | |
| 1237 | 23 | 1239 | 18 | RL | | |
| 1239 | 21 | 1239 | 22 | RL | | |
| 1239 | 23 | 1240 | 1 | RL | | |
| 1240 | 4 | 1240 | 4 | RL | | |
| 1289 | 20 | 1290 | 1 | SP | | |
| 1290 | 5 | 1290 | 6 | FP, HS | | |
| 1290 | 10 | 1290 | 16 | CO, SP, FP | | |
| 1296 | 25 | 1297 | 1 | CO, RL | | |
| 1297 | 4 | 1297 | 4 | CO, RL | | |
| 1313 | 17 | 1314 | 2 | RL | | |
| 1314 | 19 | 1314 | 25 | | | |
| 1315 | 5 | 1316 | 5 | | | |
| 1316 | 8 | 1316 | 8 | | | |
| 1316 | 16 | 1316 | 19 | | | |
| 1316 | 22 | 1316 | 24 | | | |
| 1317 | 1 | 1317 | 3 | | | |
| 1317 | 7 | 1317 | 7 | | | |
| 1317 | 9 | 1317 | 11 | | | |
| 1317 | 14 | 1317 | 14 | | | |
| 1317 | 16 | 1317 | 19 | | | |
| 1317 | 22 | 1318 | 1 | | | |
| 1318 | 4 | 1318 | 4 | | | |
| 1318 | 6 | 1318 | 12 | | | |
| 1318 | 15 | 1318 | 18 | | | |

| **Wells Fargo's Designations – Diane Messick** |

**Wells Fargo's Designations – Diane Messick**

| FROM Page | Line | TO Page | Line | Royal Objections | Trustee Objections | Family Defendants |
|---|---|---|---|---|---|---|
| 1318 | 20 | 1318 | 22 | | | |
| 1318 | 25 | 1318 | 25 | | | |
| 1319 | 2 | 1319 | 4 | | | |
| 1319 | 7 | 1319 | 7 | | | |
| 1319 | 9 | 1319 | 21 | | | |
| 1319 | 24 | 1319 | 1 | CO | | |
| 1320 | 3 | 1320 | 5 | RL | | |
| 1320 | 8 | 1320 | 8 | RL | | |
| 1320 | 10 | 1320 | 15 | RL | | |
| 1320 | 18 | 1320 | 18 | RL | | |
| 1320 | 20 | 120 | 23 | CO, MS | | |
| 1321 | 1 | 1321 | 3 | RL, MS | | |
| 1321 | 9 | 1321 | 13 | RL, MS | | |
| 1322 | 3 | 1322 | 12 | RL | | |
| 1322 | 15 | 1322 | 15 | RL | | |
| 1322 | 16 | 1322 | 20 | RL | | |
| 1322 | 23 | 1323 | 3 | RL | | |
| 1323 | 6 | 1323 | 8 | RL | | |
| 1323 | 10 | 1323 | 10 | RL | | |
| 1323 | 13 | 1323 | 13 | RL | | |
| 1323 | 15 | 1323 | 21 | RL | | |
| 1323 | 24 | 1323 | 24 | RL | | |
| 1324 | 1 | 1324 | 7 | RL | | |
| 1324 | 10 | 1324 | 10 | RL | | |
| 1324 | 12 | 1324 | 13 | RL | | |
| 1324 | 16 | 1324 | 16 | RL | | |
| 1324 | 18 | 1324 | 25 | | | |
| 1325 | 1 | 1325 | 5 | | | |
| 1325 | 12 | 1325 | 17 | | | |
| 1325 | 20 | 1325 | 21 | | | |
| 1325 | 24 | 1326 | 12 | | | |
| 1325 | 16 | 1327 | 1 | | | |
| 1327 | 3 | 1327 | 3 | | | |
| 1327 | 4 | 1327 | 17 | | | |
| 1327 | 22 | 1327 | 25 | | | |
| 1327 | 4 | 1327 | 16 | | | |
| 1327 | 23 | 1327 | 25 | | | |
| 1329 | 1 | 1329 | 2 | RL | | |
| 1329 | 5 | 1329 | 5 | RL | | |
| 1329 | 7 | 1329 | 12 | RL | | |

| FROM Page | Line | TO Page | Line | Royal Objections | Trustee Objections | Family Defendants |
|-----------|------|---------|------|------------------|--------------------|-------------------|
| **Wells Fargo's Designations – Diane Messick** |
| 1329 | 15 | 1329 | 18 | RL | | |
| 1329 | 20 | 1330 | 7 | | | |
| 1330 | 9 | 1330 | 15 | | | |
| 1330 | 18 | 1330 | 22 | | | |
| 1330 | 25 | 1330 | 25 | | | |
| 1331 | 2 | 1331 | 7 | RL | | |
| 1331 | 11 | 1331 | 12 | RL | | |
| 1331 | 15 | 1331 | 16 | RL | | |
| 1331 | 24 | 1332 | 5 | CO | | |
| 1331 | 8 | 1332 | 17 | | | |
| 1332 | 21 | 1332 | 24 | | | |
| 1333 | 3 | 1333 | 10 | | | |
| 1333 | 13 | 1333 | 21 | | | |
| 1333 | 24 | 1333 | 24 | | | |
| 1334 | 16 | 1334 | 19 | RL | | |
| 1334 | 22 | 1335 | 2 | RL | | |
| 1335 | 5 | 1335 | 6 | RL | | |
| 1335 | 8 | 1335 | 14 | RL | | |
| 1335 | 17 | 1335 | 19 | RL | | |
| 1336 | 7 | 1336 | 12 | RL | | |
| 1336 | 15 | 1336 | 16 | RL | | |
| 1337 | 18 | 1337 | 23 | RL | | |
| 1338 | 2 | 1338 | 3 | RL | | |
| 1338 | 6 | 1338 | 15 | RL | | |
| 1338 | 18 | 1339 | 1 | RL, FP, SP | | |
| 1339 | 4 | 1339 | 4 | RL, FP, SP | | |
| 1339 | 6 | 1339 | 22 | RL, FP, SP | | |
| 1339 | 2 | 1340 | 1 | | | |
| 1340 | 4 | 1340 | 4 | RL | | |
| 1340 | 15 | 1340 | 22 | RL, FP, SP | | |
| 1340 | 25 | 1340 | 25 | RL, FP, SP | | |
| 1341 | 2 | 1341 | 4 | RL, FP, HS | | |
| 1341 | 7 | 1341 | 13 | RL, FP, HS | | |
| 1341 | 16 | 1341 | 23 | RL, FP, HS | | |
| 1342 | 1 | 1342 | 9 | RL, FP | | |
| 1342 | 12 | 1342 | 19 | RL, FP | | |
| 1342 | 22 | 1343 | 1 | RL, SP | | |
| 1343 | 3 | 1343 | 7 | RL, SP | | |
| 1343 | 10 | 1343 | 11 | RL, SP | | |
| 1343 | 13 | 1343 | 15 | RL, SP | | |

| Wells Fargo's Designations – Diane Messick | | | | | | |
|---|---|---|---|---|---|---|
| FROM Page | Line | TO Page | Line | Royal Objections | Trustee Objections | Family Defendants |
| 1343 | 18 | 1343 | 18 | RL, SP | | |
| 1343 | 20 | 1343 | 21 | RL, SP | | |
| 1343 | 24 | 1343 | 24 | RL, SP | | |
| 1344 | 1 | 1344 | 6 | RL | | |
| 1344 | 9 | 1344 | 9 | RL | | |
| 1344 | 11 | 1344 | 13 | RL | | |
| 1344 | 16 | 1344 | 16 | RL | | |
| 1344 | 18 | 1345 | 1 | RL | | |
| 1345 | 4 | 1345 | 12 | RL, FP, SP | | |
| 1345 | 15 | 1345 | 15 | RL, FP, SP | | |
| 1346 | 19 | 1346 | 21 | RL, HS, FP | | |
| 1346 | 24 | 1346 | 25 | RL, HS, FP | | |
| 1347 | 6 | 1347 | 8 | RL | | |
| 1347 | 11 | 1347 | 14 | RL | | |
| 1347 | 15 | 1347 | 23 | RL | | |
| 1348 | 1 | 1348 | 2 | RL | | |
| 1348 | 4 | 1348 | 18 | RL | | |
| 1348 | 21 | 1348 | 21 | RL | | |
| 1348 | 23 | 1349 | 1 | RL | | |
| 1349 | 4 | 1349 | 10 | RL | | |
| 1349 | 13 | 1349 | 13 | RL, FP | | |
| 1349 | 15 | 1349 | 15 | RL | | |
| 1349 | 18 | 1349 | 18 | RL | | |
| 1349 | 21 | 1349 | 21 | RL | | |
| 1360 | 21 | 1361 | 11 | RL | | |
| 1361 | 21 | 1362 | 2 | RL, FP | | |
| 1362 | 5 | 1362 | 5 | RL | | |
| 1362 | 9 | 1362 | 11 | RL | | |
| 1362 | 14 | 1363 | 1 | RL | | |
| 1363 | 5 | 1363 | 5 | RL | | |
| 1363 | 8 | 1363 | 8 | RL | | |
| 1363 | 11 | 1363 | 11 | RL | | |
| 1363 | 14 | 1363 | 20 | RL | | |
| 1363 | 23 | 1363 | 23 | RL | | |
| 1363 | 1 | 1364 | 7 | | | |
| 1364 | 10 | 1364 | 11 | CO | | |
| 1364 | 13 | 1364 | 17 | RL | | |
| 1364 | 20 | 1364 | 21 | RL | | |
| 1364 | 23 | 1365 | 4 | RL | | |
| 1365 | 8 | 1365 | 23 | RL | | |

| Wells Fargo's Designations – Diane Messick | | | | | | |
|---|---|---|---|---|---|---|
| **FROM Page** | **Line** | **TO Page** | **Line** | **Royal Objections** | **Trustee Objections** | **Family Defendants** |
| 1366 | 1 | 1366 | 1 | RL | | |
| 1366 | 7 | 1366 | 15 | RL | | |
| 1366 | 18 | 1366 | 18 | RL | | |
| 1366 | 21 | 1367 | 3 | RL | | |
| 1367 | 6 | 1368 | 12 | RL | | |
| 1368 | 15 | 1368 | 15 | RL | | |
| 1368 | 17 | 1368 | 18 | RL | | |
| 1368 | 21 | 1368 | 21 | RL | | |
| 1368 | 23 | 1368 | 24 | RL | | |
| 1369 | 3 | 1369 | 4 | RL | | |
| 1369 | 7 | 1369 | 7 | RL | | |
| 1369 | 9 | 1369 | 10 | RL | | |
| 1369 | 13 | 1369 | 13 | RL | | |
| 1369 | 15 | 1369 | 22 | RL | | |
| 1371 | 24 | 1372 | 25 | RL | | |
| 1373 | 3 | 1373 | 12 | RL | | |
| 1373 | 15 | 1374 | 24 | RL | | |
| 1375 | 2 | 1375 | 2 | RL | | |
| 1375 | 4 | 1375 | 11 | RL | | |
| 1375 | 15 | 1375 | 19 | RL | | |
| 1375 | 22 | 1375 | 24 | RL | | |
| 1376 | 1 | 1376 | 7 | RL | | |
| 1376 | 14 | 1376 | 24 | RL | | |
| 1377 | 1 | 1377 | 8 | RL | | |
| 1377 | 13 | 1377 | 13 | RL | | |
| 1377 | 15 | 1377 | 22 | RL | | |
| 1378 | 1 | 1378 | 1 | RL | | |
| 1378 | 3 | 1378 | 5 | RL | | |
| 1378 | 9 | 1378 | 9 | RL | | |
| 1378 | 11 | 1378 | 12 | RL | | |
| 1378 | 15 | 1378 | 25 | RL | | |
| 1379 | 4 | 1379 | 12 | RL | | |
| 1379 | 15 | 1379 | 15 | RL | | |
| 1379 | 20 | 1379 | 24 | RL | | |
| 1380 | 2 | 1380 | 3 | RL | | |
| 1380 | 5 | 1381 | 5 | RL | | |
| 1381 | 8 | 1381 | 9 | RL | | |
| 1381 | 11 | 1381 | 16 | | | |
| 1382 | 6 | 1382 | 23 | | | |
| 1383 | 1 | 1383 | 2 | | | |

| | | | | Wells Fargo's Designations – Diane Messick | | |
|---|---|---|---|---|---|---|
| **FROM Page** | **Line** | **TO Page** | **Line** | **Royal Objections** | **Trustee Objections** | **Family Defendants** |
| 1383 | 8 | 1383 | 12 | | | |
| 1383 | 15 | 1384 | 5 | FP | | |
| 1385 | 2 | 1385 | 25 | FP | | |
| 1386 | 3 | 1386 | 9 | FP | | |
| 1386 | 13 | 1386 | 14 | RL | | |
| 1386 | 18 | 1387 | 17 | RL | | |
| 1387 | 25 | 1388 | 9 | RL | | |
| 1389 | 8 | 1389 | 15 | RL, FP | | |
| 1389 | 18 | 1389 | 20 | RL, FP | | |
| 1389 | 24 | 1389 | 24 | RL, FP | | |
| 1390 | 1 | 1390 | 3 | RL | | |
| 1390 | 6 | 1390 | 13 | RL | | |
| 1391 | 4 | 1392 | 3 | FP | | |
| 1392 | 6 | 1392 | 18 | | | |
| 1392 | 24 | 1393 | 2 | | | |
| 1393 | 5 | 1393 | 6 | | | |
| 1393 | 8 | 1393 | 13 | RL, FP, SP | | |
| 1393 | 16 | 1393 | 16 | RL, FP, SP | | |
| 1394 | 3 | 1394 | 6 | RL, FP | | |
| 1394 | 9 | 1394 | 11 | RL, FP | | |
| 1394 | 13 | 1394 | 14 | RL, FP | | |
| 1394 | 17 | 1395 | 2 | | | |
| 1395 | 5 | 1395 | 5 | | | |
| 1395 | 7 | 1395 | 15 | SP, FP, LE | | |
| 1395 | 18 | 1395 | 18 | | | |
| 1395 | 20 | 1395 | 23 | SP, FP, LE | | |
| 1396 | 1 | 1396 | 1 | RL, FP, SP | | |
| 1396 | 3 | 1396 | 6 | RL, FP, SP | | |
| 1396 | 9 | 1396 | 9 | RL, FP, SP | | |
| 1396 | 11 | 1396 | 13 | RL, FP, SP | | |
| 1396 | 16 | 1396 | 16 | RL, FP, SP | | |
| 1396 | 18 | 1396 | 20 | RL, FP, SP | | |
| 1396 | 23 | 1396 | 24 | RL, FP, SP | | |
| 1397 | 3 | 1397 | 6 | RL | | |
| 1397 | 9 | 1397 | 9 | RL | | |
| 1397 | 12 | 1397 | 13 | RL | | |
| 1397 | 16 | 1397 | 16 | RL | | |
| 1397 | 18 | 1397 | 21 | RL | | |
| 1397 | 24 | 1397 | 24 | RL | | |
| 1398 | 1 | 1398 | 5 | RL, FP, SP, LE | | |

| Wells Fargo's Designations – Diane Messick | | | | | | |
|---|---|---|---|---|---|---|
| **FROM Page** | **Line** | **TO Page** | **Line** | **Royal Objections** | **Trustee Objections** | **Family Defendants** |
| 1398 | 8 | 1398 | 8 | RL, FP, SP, LE | | |
| 1398 | 10 | 1398 | 14 | RL, FP, SP, LE | | |
| 1398 | 17 | 1399 | 9 | RL, FP, SP, LE | | |
| 1399 | 13 | 1399 | 14 | | | |
| 1400 | 11 | 1400 | 14 | RL, FP, SP | | |
| 1400 | 17 | 1400 | 17 | RL, FP, SP | | |
| 1400 | 21 | 1400 | 24 | RL, FP, SP | | |
| 1401 | 2 | 1401 | 4 | RL, FP, SP | | |
| 1401 | 6 | 1401 | 20 | FP | | |
| 1401 | 23 | 1401 | 23 | FP | | |
| 1401 | 25 | 1402 | 5 | FP | | |
| 1402 | 8 | 1402 | 11 | FP | | |
| 1402 | 12 | 1402 | 18 | FP | | |
| 1402 | 21 | 1402 | 21 | FP | | |
| 1403 | 1 | 1403 | 11 | RL | | |
| 1403 | 14 | 1404 | 2 | RL | | |
| 1404 | 8 | 1404 | 23 | RL, FP, LE | | |
| 1405 | 1 | 1405 | 1 | RL | | |
| 1405 | 3 | 1405 | 11 | RL | | |
| 1405 | 14 | 1405 | 16 | RL | | |
| 1405 | 25 | 1406 | 7 | RL | | |
| 1406 | 10 | 1406 | 25 | | | |
| 1407 | 4 | 1407 | 10 | FP | | |
| 1407 | 13 | 1407 | 19 | FP | | |
| 1407 | 22 | 1407 | 22 | FP | | |
| 1408 | 5 | 1408 | 6 | | | |
| 1408 | 12 | 1409 | 5 | RL, FP | | |
| 1409 | 8 | 1409 | 9 | RL | | |
| 1409 | 22 | 1410 | 11 | RL | | |
| 1410 | 14 | 1410 | 25 | RL | | |
| 1412 | 4 | 1412 | 8 | | | |
| 1412 | 11 | 1412 | 12 | | | |
| 1412 | 14 | 1413 | 9 | | | |
| 1413 | 12 | 1413 | 12 | | | |
| 1413 | 25 | 1414 | 4 | | | |
| 1414 | 7 | 1414 | 7 | | | |
| 1414 | 9 | 1414 | 13 | | | |
| 1414 | 16 | 1414 | 22 | MS | | |
| 1414 | 25 | 1415 | 1 | | | |
| 1415 | 3 | 1415 | 19 | | | |

| Wells Fargo's Designations – Diane Messick | | | | | | |

| FROM Page | Line | TO Page | Line | Royal Objections | Trustee Objections | Family Defendants |
|---|---|---|---|---|---|---|
| 1415 | 22 | 1416 | 17 | RL | | |
| 1416 | 20 | 1416 | 21 | RL | | |
| 1416 | 23 | 1417 | 1 | RL | | |
| 1417 | 4 | 1417 | 14 | RL | | |
| 1417 | 17 | 1417 | 18 | RL | | |
| 1417 | 22 | 1418 | 2 | RL | | |
| 1418 | 5 | 1420 | 5 | RL | | |
| 1420 | 16 | 1420 | 20 | RL | | |
| 1420 | 23 | 1421 | 5 | RL | | |
| 1421 | 8 | 1421 | 14 | RL | | |
| 1421 | 17 | 1421 | 17 | RL | | |
| 1421 | 19 | 1421 | 20 | RL | | |
| 1421 | 23 | 1421 | 23 | RL | | |
| 1421 | 25 | 1422 | 17 | RL | | |
| 1423 | 2 | 1424 | 4 | RL | | |
| 1425 | 2 | 1425 | 15 | RL | | |
| 1425 | 18 | 1425 | 18 | RL | | |
| 1425 | 20 | 1426 | 16 | RL | | |
| 1426 | 19 | 1426 | 19 | | | |
| 1426 | 21 | 1427 | 11 | RL | | |
| 1427 | 15 | 1427 | 25 | RL | | |
| 1428 | 3 | 1428 | 3 | RL | | |
| 1428 | 10 | 1429 | 11 | RL, MS | | |
| 1429 | 14 | 1429 | 15 | | | |
| 1429 | 17 | 1429 | 21 | | | |
| 1429 | 24 | 1430 | 6 | | | |
| 1430 | 9 | 1431 | 2 | CO | | |
| 1432 | 2 | 1432 | 13 | RL | | |
| 1432 | 16 | 1433 | 9 | RL | | |
| 1433 | 12 | 1433 | 17 | RL | | |
| 1433 | 20 | 1435 | 12 | RL | | |
| 1435 | 15 | 1435 | 15 | RL | | |
| 1435 | 17 | 1435 | 20 | RL | | |
| 1435 | 24 | 1436 | 1 | RL | | |
| 1436 | 6 | 1436 | 8 | RL | | |
| 1436 | 11 | 1436 | 12 | RL | | |
| 1436 | 16 | 1436 | 18 | RL | | |
| 1436 | 21 | 1436 | 22 | RL | | |
| 1436 | 24 | 1436 | 25 | RL | | |
| 1441 | 2 | 1441 | 20 | | | |

| Wells Fargo's Designations – Diane Messick | | | | | | |
|---|---|---|---|---|---|---|
| **FROM Page** | **Line** | **TO Page** | **Line** | **Royal Objections** | **Trustee Objections** | **Family Defendants** |
| 1441 | 22 | 1441 | 24 | | | |
| 1442 | 1 | 1442 | 6 | | | |
| 1442 | 9 | 1442 | 9 | | | |
| 1442 | 20 | 1442 | 21 | | | |
| 1442 | 24 | 1443 | 24 | | | |
| 1444 | 1 | 1444 | 2 | | | |
| 1444 | 5 | 1444 | 8 | RL, FP | | |
| 1444 | 11 | 1444 | 13 | RL, FP | | |
| 1446 | 1 | 1446 | 5 | | | |
| 1446 | 12 | 1446 | 24 | HS | | |
| 1447 | 9 | 1447 | 21 | HS | | |
| 1447 | 24 | 1448 | 5 | HS | | |
| 1448 | 7 | 1448 | 15 | HS | | |
| 1448 | 18 | 1448 | 18 | HS | | |
| 1448 | 20 | 1448 | 4 | HS | | |
| 1449 | 8 | 1449 | 12 | HS | | |
| 1449 | 13 | 1449 | 13 | HS | | |
| 1449 | 15 | 1449 | 15 | HS | | |
| 1449 | 17 | 1449 | 24 | RL, FP | | |
| 1450 | 2 | 1450 | 5 | RL, FP | | |
| 1450 | 7 | 1450 | 7 | RL, FP | | |
| 1450 | 12 | 1450 | 12 | RL, FP | | |
| 1451 | 14 | 1452 | 2 | FP | | |
| 1452 | 6 | 1452 | 7 | FP | | |
| 1452 | 11 | 1452 | 13 | FP | | |
| 1452 | 16 | 1454 | 5 | RL, FP, SP | | |
| 1454 | 7 | 1456 | 17 | FP, MS | | |
| 1456 | 19 | 1459 | 5 | RL, FP, MS | | |
| 1460 | 14 | 1462 | 16 | RL, FP, SP, HS | | |
| 1463 | 16 | 1466 | 17 | RL, FP, SP, HS | | |
| 1469 | 21 | 1470 | 13 | RL | | |
| 1531 | 2 | 1531 | 16 | | | |
| 1532 | 20 | 1537 | 17 | RL, MS | | |
| 1537 | 22 | 1545 | 8 | RL, FP, MS | | |
| 1550 | 25 | 1559 | 9 | RL, FP, MS, HS, LE | | |
| 1569 | 20 | 1572 | 10 | RL, FP, SP | | |
| 1573 | 11 | 1574 | 9 | RL, CO | | |

| Royal's Counter Designation – Diance Messick | | | | | | |
|---|---|---|---|---|---|---|
| **FROM Page** | **Line** | **TO Page** | **Line** | **Royal Objections** | **Trustee Objections** | **Family Defendants** |
| 48 | 4 | 48 | 12 | | | |
| 62 | 8 | 62 | 14 | | | |
| 64 | 8 | 64 | 18 | | | |
| 64 | 24 | 64 | 25 | | | |
| 168 | 8 | 168 | 14 | | | |
| 192 | 25 | 193 | 10 | | | |
| 394 | 18 | 394 | 18 | | | |
| 395 | 3 | 395 | 5 | | | |
| 411 | 14 | 413 | 1 | | | |
| 445 | 7 | 445 | 14 | | | |
| 445 | 23 | 446 | 19 | | | |
| 447 | 4 | 447 | 5 | | | |
| 481 | 8 | 482 | 1 | | | |
| 523 | 21 | 523 | 23 | | | |
| 562 | 17 | 562 | 18 | | | |
| 563 | 20 | 564 | 25 | | | |
| 646 | 8 | 648 | 9 | | | |
| 667 | 10 | 668 | 14 | | | |
| 673 | 4 | 673 | 25 | | | |
| 675 | 4 | 675 | 7 | | | |
| 676 | 10 | 679 | 5 | | | |
| 679 | 13 | 679 | 16 | | | |
| 679 | 22 | 679 | 22 | | | |
| 682 | 12 | 682 | 16 | | | |
| 683 | 21 | 683 | 23 | | | |
| 684 | 1 | 684 | 2 | | | |
| 685 | 25 | 686 | 4 | | | |
| 686 | 23 | 690 | 11 | | | |
| 691 | 7 | 691 | 21 | | | |
| 692 | 7 | 692 | 7 | | | |
| 693 | 21 | 694 | 14 | | | |
| 698 | 1 | 698 | 12 | | | |
| 699 | 12 | 699 | 19 | | | |
| 699 | 24 | 699 | 24 | | | |
| 700 | 3 | 701 | 21 | | | |
| 703 | 6 | 705 | 1 | | | |
| 705 | 19 | 709 | 1 | | | |
| 709 | 18 | 711 | 19 | | | |
| 715 | 2 | 715 | 18 | | | |
| 717 | 14 | 722 | 17 | | | |

| Royal's Counter Designation – Diance Messick | | | | | | |
|---|---|---|---|---|---|---|
| **FROM Page** | **Line** | **TO Page** | **Line** | **Royal Objections** | **Trustee Objections** | **Family Defendants** |
| 724 | 2 | 725 | 8 | | | |
| 726 | 6 | 728 | 16 | | | |
| 735 | 13 | 735 | 17 | | | |
| 735 | 24 | 736 | 4 | | | |
| 736 | 11 | 736 | 16 | | | |
| 749 | 4 | 759 | 9 | | | |
| 750 | 9 | 750 | 12 | | | |
| 750 | 23 | 751 | 2 | | | |
| 751 | 15 | 751 | 20 | | | |
| 754 | 19 | 755 | 17 | | | |
| 756 | 18 | 758 | 5 | | | |
| 759 | 21 | 759 | 21 | | | |
| 760 | 1 | 760 | 25 | | | |
| 761 | 9 | 761 | 13 | | | |
| 762 | 7 | 762 | 24 | | | |
| 763 | 11 | 767 | 23 | | | |
| 782 | 13 | 783 | 8 | | | |
| 787 | 10 | 787 | 10 | | | |
| 787 | 12 | 788 | 21 | | | |
| 789 | 10 | 789 | 18 | | | |
| 799 | 16 | 799 | 18 | | | |
| 799 | 25 | 800 | 11 | | | |
| 808 | 16 | 808 | 16 | | | |
| 811 | 4 | 811 | 15 | | | |
| 823 | 1 | 825 | 8 | | | |
| 828 | 20 | 829 | 8 | | | |
| 834 | 9 | 834 | 25 | | | |
| 835 | 16 | 835 | 17 | | | |
| 836 | 14 | 839 | 17 | | | |
| 842 | 11 | 843 | 16 | | | |
| 845 | 15 | 845 | 19 | | | |
| 846 | 6 | 846 | 10 | | | |
| 846 | 24 | 849 | 13 | | | |
| 850 | 2 | 852 | 9 | | | |
| 854 | 7 | 856 | 9 | | | |
| 856 | 16 | 861 | 22 | | | |
| 864 | 16 | 866 | 10 | | | |
| 867 | 24 | 875 | 1 | | | |
| 876 | 8 | 878 | 9 | | | |
| 878 | 18 | 879 | 25 | | | |

| Royal's Counter Designation – Diance Messick | | | | | | |
|---|---|---|---|---|---|---|
| **FROM Page** | **Line** | **TO Page** | **Line** | **Royal Objections** | **Trustee Objections** | **Family Defendants** |
| 880 | 20 | 880 | 25 | | | |
| 881 | 2 | 884 | 14 | | | |
| 885 | 19 | 885 | 21 | | | |
| 886 | 5 | 889 | 7 | | | |
| 890 | 8 | 890 | 8 | | | |
| 890 | 10 | 905 | 12 | | | |
| 906 | 13 | 906 | 14 | | | |
| 908 | 14 | 908 | 17 | | | |
| 909 | 17 | 909 | 25 | | | |
| 910 | 6 | 923 | 14 | | | |
| 924 | 2 | 948 | 2 | | | |
| 950 | 12 | 967 | 4 | | | |
| 969 | 5 | 998 | 16 | | | |
| 1001 | 5 | 1001 | 12 | | | |
| 1001 | 22 | 1002 | 19 | | | |
| 1007 | 14 | 1007 | 14 | | | |
| 1008 | 20 | 1008 | 20 | | | |
| 1009 | 9 | 1009 | 9 | | | |
| 1009 | 15 | 1015 | 25 | | | |
| 1018 | 16 | 1018 | 17 | | | |
| 1021 | 18 | 1026 | 15 | | | |
| 1027 | 14 | 1027 | 24 | | | |
| 1035 | 21 | 1036 | 25 | | | |
| 1037 | 4 | 1040 | 25 | | | |
| 1056 | 22 | 1064 | 18 | | | |
| 1102 | 23 | 1105 | 21 | | | |
| 1109 | 6 | 1111 | 15 | | | |
| 1121 | 7 | 1121 | 8 | | | |
| 1121 | 16 | 1122 | 8 | | | |
| 1123 | 10 | 1123 | 14 | | | |
| 1560 | 5 | 1565 | 2 | | | |
| 1565 | 13 | 1569 | 18 | | | |

**47.   Wells Fargo's Designations for Deposition of Richard F. Kohan**

| Wells' Designation – Richard F. Kohan | | | | Objections | | |
|---|---|---|---|---|---|---|
| **FROM Page** | **Line** | **TO Page** | **Line** | **Royal** | **Trustee** | **Family Defendants** |
| 6 | 18 | 7 | 8 | | | |
| 11 | 8 | 20 | 5 | | | |

| Wells' Designation – Richard F. Kohan | | | | Objections | | |
|---|---|---|---|---|---|---|
| **FROM Page** | **Line** | **TO Page** | **Line** | **Royal** | **Trustee** | **Family Defendants** |
| 20 | 23 | 22 | 25 | | | |
| 23 | 25 | 24 | 10 | | | |
| 25 | 9 | 26 | 19 | | | |
| 27 | 23 | 28 | 8 | | | |
| 30 | 9 | 33 | 16 | | | |
| 34 | 2 | 34 | 18 | | | |
| 35 | 21 | 36 | 18 | | | |
| 37 | 1 | 37 | 4 | | | |
| 37 | 6 | 38 | 25 | MS | | |
| 39 | 2 | 39 | 2 | MS | | |
| 39 | 4 | 39 | 12 | | | |
| 40 | 20 | 41 | 6 | | | |
| 41 | 13 | 41 | 20 | | | |
| 42 | 1 | 42 | 18 | | | |
| 43 | 2 | 43 | 5 | | | |
| 45 | 1 | 45 | 2 | MS | | |
| 45 | 4 | 45 | 4 | | | |
| 46 | 4 | 46 | 7 | MS, FP, SP | | |
| 46 | 9 | 47 | 15 | MS, FP, SP, CO | | |
| 47 | 17 | 47 | 18 | MS, SP, FP | | |
| 49 | 18 | 50 | 2 | | | |
| 50 | 4 | 51 | 9 | | | |
| 51 | 25 | 52 | 25 | | | |
| 53 | 9 | 55 | 1 | RL | | |
| 55 | 3 | 55 | 4 | RL | | |
| 55 | 17 | 56 | 3 | | | |
| 56 | 20 | 58 | 13 | RL | | |
| 58 | 23 | 60 | 7 | RL | | |
| 61 | 2 | 61 | 13 | RL, SP | | |
| 61 | 15 | 61 | 24 | RL, SP | | |
| 62 | 4 | 62 | 8 | CO | | |
| 62 | 13 | 65 | 14 | RL | | |
| 66 | 2 | 67 | 10 | RL | | |
| 67 | 24 | 69 | 1 | CO, RL | | |
| 69 | 4 | 69 | 18 | RL, MS, FP | | |
| 69 | 20 | 70 | 3 | RL, MS, FP | | |
| 70 | 5 | 70 | 5 | RL, MS, FP | | |
| 70 | 7 | 72 | 18 | RL, SP, FP | | |
| 72 | 20 | 73 | 5 | RL, SP, FP | | |

266

| Wells' Designation – Richard F. Kohan | | | | Objections | | |
|---|---|---|---|---|---|---|
| **FROM Page** | **Line** | **TO Page** | **Line** | **Royal** | **Trustee** | **Family Defendants** |
| 74 | 5 | 74 | 7 | RL, FP, MS | | |
| 74 | 9 | 74 | 10 | RL, FP, MS | | |
| 75 | 1 | 75 | 7 | RL, SP, FP | | |
| 75 | 9 | 75 | 9 | RL, SP, FP | | |
| 75 | 11 | 75 | 13 | RL, SP, FP | | |
| 75 | 15 | 75 | 15 | RL, SP, FP | | |
| 75 | 17 | 75 | 19 | RL, SP, FP | | |
| 75 | 21 | 75 | 21 | RL, SP, FP | | |
| 75 | 23 | 76 | 9 | RL | | |
| 76 | 25 | 78 | 20 | RL | | |
| 79 | 14 | 80 | 1 | RL | | |
| 80 | 3 | 80 | 9 | RL | | |
| 80 | 11 | 80 | 16 | RL | | |
| 80 | 18 | 81 | 24 | RL, FP | | |
| 82 | 1 | 82 | 2 | RL, FP | | |
| 82 | 4 | 83 | 24 | RL, FP, SP | | |
| 84 | 19 | 85 | 25 | RL, FP, SP, CO | | |
| 86 | 14 | 87 | 7 | RL | | |
| 87 | 9 | 87 | 11 | RL | | |
| 87 | 23 | 89 | 9 | RL, SP, FP | | |
| 89 | 11 | 90 | 14 | RL, SP, FP | | |
| 90 | 18 | 91 | 17 | RL | | |
| 91 | 19 | 91 | 20 | RL | | |
| 92 | 4 | 93 | 14 | RL | | |
| 94 | 2 | 94 | 13 | RL, CO | | |
| 96 | 13 | 96 | 17 | RL | | |
| 97 | 13 | 97 | 24 | RL | | |
| 98 | 4 | 98 | 19 | RL | | |
| 99 | 5 | 99 | 25 | CO | | |
| 100 | 11 | 100 | 22 | RL, SP, FP | | |
| 100 | 24 | 101 | 20 | RL, SP, FP | | |
| 101 | 24 | 102 | 5 | RL, SP, FP | | |
| 102 | 7 | 102 | 13 | RL, SP, FP | | |
| 102 | 22 | 103 | 4 | RL, SP, FP | | |
| 103 | 6 | 103 | 6 | RL, CO | | |
| 103 | 15 | 103 | 18 | RL, CO | | |
| 103 | 21 | 104 | 20 | RL | | |
| 104 | 22 | 106 | 6 | RL, CO, FP, SP | | |

| Wells' Designation – Richard F. Kohan | | | | Objections | | |
| FROM Page | Line | TO Page | Line | Royal | Trustee | Family Defendants |
| --- | --- | --- | --- | --- | --- | --- |
| 106 | 11 | 106 | 25 | RL, CO, FP, SP | | |
| 107 | 4 | 109 | 18 | RL | | |
| 109 | 20 | 114 | 7 | RL | | |
| 115 | 14 | 117 | 9 | RL | | |
| 117 | 16 | 122 | 4 | RL | | |
| 123 | 5 | 124 | 2 | RL, SP, FP | | |
| 124 | 7 | 127 | 2 | RL, SP, FP, CO | | |
| 127 | 4 | 130 | 20 | RL, FP, SP | | |
| 130 | 24 | 131 | 23 | RL | | |
| 132 | 9 | 132 | 14 | RL, CO, SP, FP | | |
| 132 | 18 | 133 | 10 | RL, FP, SP | | |
| 133 | 12 | 135 | 11 | RL, FP, SP | | |
| 136 | 6 | 136 | 21 | RL, CUM | | |
| 136 | 23 | 139 | 12 | RL, CUM | | |
| 139 | 15 | 139 | 15 | | | |
| 139 | 17 | 139 | 21 | RL | | |
| 139 | 24 | 141 | 19 | RL | | |
| 141 | 21 | 142 | 24 | RL | | |
| 143 | 1 | 143 | 2 | RL | | |
| 143 | 4 | 143 | 6 | RL | | |
| 144 | 8 | 144 | 14 | RL | | |
| 145 | 3 | 148 | 10 | RL | | |
| 148 | 12 | 149 | 8 | RL, SP, FP | | |
| 149 | 10 | 150 | 6 | RL, SP, FP, MS | | |
| 150 | 8 | 151 | 12 | RL, SP, FP, MS | | |
| 151 | 14 | 152 | 18 | RL, SP, FP, MS | | |
| 152 | 20 | 153 | 6 | RL, CUM | | |
| 153 | 8 | 154 | 10 | RL, CUM, MS | | |
| 154 | 12 | 155 | 3 | RL, MS, CO | | |
| 155 | 5 | 155 | 13 | RL, SP | | |
| 155 | 22 | 158 | 25 | RL, SP | | |
| 160 | 20 | 163 | 21 | RL, CO, MS | | |
| 164 | 1 | 165 | 24 | RL, MS | | |

| Wells' Designation – Richard F. Kohan | | | | Objections | | |
| FROM Page | Line | TO Page | Line | Royal | Trustee | Family Defendants |
|---|---|---|---|---|---|---|
| 166 | 1 | 167 | 6 | RL, MS | | |
| 167 | 19 | 167 | 23 | RL, MS, CO | | |
| 168 | 23 | 170 | 16 | RL, MS | | |
| 170 | 24 | 171 | 22 | RL, MS, CO, FP | | |
| 171 | 24 | 174 | 5 | RL, MS, CO, FP | | |
| 174 | 8 | 175 | 1 | RL, MS, CO, SP, FP | | |
| 175 | 3 | 175 | 11 | RL, SP, FP, MS | | |
| 175 | 13 | 175 | 16 | RL, SP, FP | | |
| 175 | 18 | 175 | 20 | RL | | |
| 175 | 24 | 175 | 25 | RL | | |
| 176 | 3 | 176 | 9 | RL | | |
| 176 | 20 | 177 | 15 | RL | | |
| 177 | 19 | 177 | 23 | RL | | |
| 178 | 19 | 179 | 25 | RL | | |
| 180 | 1 | 181 | 21 | RL, CO, MS | | |
| 181 | 25 | 182 | 2 | RL, MS, SP, FP | | |
| 182 | 4 | 182 | 6 | RL, MS, SP, FP | | |
| 182 | 8 | 182 | 23 | RL, MS, SP, FP | | |
| 182 | 25 | 183 | 1 | RL, MS, SP, FP | | |
| 183 | 5 | 183 | 20 | RL | | |
| 184 | 17 | 185 | 8 | RL, CO | | |
| 185 | 11 | 186 | 5 | RL, SP, FP, CO | | |
| 186 | 18 | 189 | 2 | RL, SP, FP, CUM | | |
| 189 | 4 | 189 | 6 | RL, FP, SP, CUM | | |
| 189 | 8 | 189 | 22 | RL, FP, SP, CUM, MS | | |
| 189 | 25 | 190 | 15 | RL, FP, MS, CUM | | |
| 190 | 18 | 191 | 14 | RL, MS | | |
| 191 | 16 | 191 | 17 | RL, MS | | |

| Wells' Designation – Richard F. Kohan | | | | Objections | | |
|---|---|---|---|---|---|---|
| FROM Page | Line | TO Page | Line | Royal | Trustee | Family Defendants |
| 192 | 10 | 192 | 22 | RL | | |
| 193 | 7 | 194 | 13 | RL, FP | | |
| 194 | 15 | 194 | 16 | RL, FP | | |
| 194 | 20 | 197 | 11 | RL, MS, CO | | |
| 197 | 21 | 198 | 18 | RL, FP | | |
| 199 | 15 | 200 | 5 | RL, FP | | |
| 200 | 7 | 200 | 7 | RL, FP | | |
| 200 | 9 | 201 | 21 | RL, FP, SP, CO, MS | | |
| 202 | 10 | 203 | 8 | RL | | |
| 203 | 10 | 203 | 10 | RL | | |
| 203 | 12 | 203 | 20 | RL, FP, SP, MS | | |
| 203 | 23 | 204 | 6 | RL, FP, SP, MS | | |
| 204 | 10 | 206 | 6 | RL, FP, SP, MS | | |
| 206 | 8 | 207 | 18 | RL, SP, FP | | |
| 208 | 5 | 208 | 21 | RL, CO | | |
| 211 | 8 | 211 | 10 | | | |
| 211 | 24 | 212 | 21 | | | |

| Royal Counter Designation - Richard Kohan | | | | | |
|---|---|---|---|---|---|
| FROM Page | Line | TO Page | Line | Wells' Objections | Family Defendants |
| 33 | 17 | 34 | 1 | | |
| 34 | 19 | 34 | 23 | | |
| 36 | 23 | 36 | 25 | | |
| 39 | 13 | 39 | 20 | | |
| 40 | 6 | 40 | 19 | | |
| 41 | 7 | 41 | 12 | | |
| 41 | 21 | 41 | 25 | | |
| 42 | 19 | 42 | 23 | | |
| 55 | 5 | 55 | 16 | | |
| 60 | 8 | 61 | 1 | | |
| 67 | 11 | 67 | 21 | | |
| 90 | 16 | 90 | 16 | | |
| 95 | 12 | 96 | 12 | | |
| 96 | 18 | 96 | 18 | | |

| Royal Counter Designation - Richard Kohan | | | | | |
|---|---|---|---|---|---|
| **FROM Page** | **Line** | **TO Page** | **Line** | **Wells' Objections** | **Family Defendants** |
| 100 | 7 | 100 | 10 | | |
| 102 | 14 | 102 | 21 | | |
| 104 | 22 | 106 | 6 | | |
| 106 | 8 | 106 | 10 | | |
| 106 | 11 | 106 | 25 | | |
| 123 | 5 | 124 | 2 | | |
| 124 | 4 | 124 | 6 | | |
| 131 | 24 | 132 | 8 | | |
| 132 | 16 | 132 | 16 | | |
| 143 | 4 | 143 | 6 | | |
| 143 | 7 | 143 | 8 | | |
| 143 | 24 | 144 | 1 | | |
| 160 | 12 | 160 | 19 | | |
| 164 | 1 | 164 | 24 | | |
| 164 | 25 | 165 | 25 | | |
| 166 | 7 | 167 | 6 | | |
| 167 | 16 | 167 | 18 | | |
| 167 | 19 | 167 | 23 | | |
| 167 | 24 | 168 | 5 | | |
| 170 | 17 | 170 | 18 | | |
| 176 | 3 | 176 | 9 | | |
| 176 | 10 | 176 | 10 | | |
| 177 | 16 | 177 | 18 | | |
| 178 | 9 | 178 | 18 | | |
| 183 | 3 | 183 | 4 | | |
| 186 | 6 | 186 | 17 | | |
| 189 | 23 | 189 | 24 | | |
| 198 | 19 | 198 | 24 | | |
| 199 | 11 | 199 | 14 | | |
| 200 | 22 | 200 | 23 | | |
| 203 | 23 | 204 | 6 | | |
| 204 | 8 | 204 | 8 | | |
| 213 | 8 | 215 | 4 | | |
| 215 | 6 | 216 | 17 | | |
| 217 | 20 | 218 | 13 | | |

271

**48.    Deposition Designations – Andrew Jacobson**

| Wells Fargo's Designations – Andrew Jacobson | | | | | | |
|---|---|---|---|---|---|---|
| **FROM Page** | **Line** | **TO Page** | **Line** | **Royal Objections** | **Trustee Objections** | **Family Defendants** |
| 5 | 8 | 5 | 14 | | | |
| 8 | 22 | 9 | 25 | | | |
| 10 | 6 | 10 | 10 | MS, CO | | |
| 11 | 6 | 11 | 15 | CO | | |
| 13 | 12 | 14 | 12 | | | |
| 14 | 24 | 14 | 25 | | | |
| 16 | 17 | 17 | 18 | | | |
| 17 | 20 | 17 | 22 | | | |
| 17 | 24 | 17 | 25 | | | |
| 18 | 1 | 19 | 4 | | | |
| 21 | 1 | 21 | 6 | | | |
| 21 | 8 | 21 | 9 | | | |
| 21 | 11 | 21 | 20 | | | |
| 22 | 16 | 23 | 9 | CO | | |
| 23 | 13 | 24 | 6 | RL | | |
| 24 | 8 | 24 | 21 | RL | | |
| 24 | 23 | 25 | 2 | RL | | |
| 26 | 20 | 26 | 22 | RL, CO | | |
| 28 | 3 | 28 | 12 | RL | | |
| 28 | 14 | 28 | 16 | | | |
| 28 | 25 | 29 | 22 | CO | | |
| 31 | 2 | 31 | 8 | CO, RL | | |
| 31 | 10 | 31 | 17 | | | |
| 31 | 19 | 31 | 22 | | | |
| 31 | 24 | 31 | 24 | CO | | |
| 32 | 3 | 32 | 4 | | | |
| 32 | 6 | 32 | 7 | | | |
| 32 | 23 | 33 | 7 | | | |
| 33 | 9 | 33 | 16 | | | |
| 33 | 18 | 33 | 25 | | | |
| 36 | 7 | 36 | 18 | | | |
| 37 | 18 | 37 | 19 | RL | | |
| 37 | 21 | 37 | 22 | CO, RL | | |
| 39 | 15 | 39 | 16 | RL | | |
| 39 | 18 | 39 | 21 | RL | | |
| 39 | 23 | 39 | 23 | RL | | |
| 39 | 25 | 40 | 2 | RL | | |
| 40 | 4 | 40 | 4 | RL | | |

272

| Wells Fargo's Designations – Andrew Jacobson | | | | | | |
| --- | --- | --- | --- | --- | --- | --- |
| **FROM Page** | **Line** | **TO Page** | **Line** | **Royal Objections** | **Trustee Objections** | **Family Defendants** |
| 40 | 6 | 40 | 6 | RL | | |
| 40 | 8 | 40 | 8 | RL | | |
| 40 | 10 | 40 | 19 | | | |
| 41 | 8 | 41 | 12 | | | |
| 49 | 8 | 49 | 18 | | | |
| 49 | 21 | 49 | 22 | RL | | |
| 49 | 24 | 49 | 24 | RL | | |
| 50 | 7 | 50 | 9 | RL | | |
| 50 | 11 | 50 | 12 | RL | | |
| 50 | 14 | 50 | 14 | RL | | |
| 50 | 16 | 50 | 16 | RL | | |
| 50 | 18 | 50 | 20 | RL | | |
| 50 | 22 | 51 | 2 | RL | | |
| 51 | 4 | 51 | 5 | RL | | |
| 51 | 11 | 51 | 23 | | | |
| 51 | 25 | 52 | 10 | | | |
| 52 | 13 | 52 | 15 | CO | | |
| 52 | 17 | 52 | 17 | | | |
| 52 | 19 | 52 | 20 | | | |
| 52 | 22 | 53 | 2 | | | |
| 58 | 3 | 58 | 10 | | | |
| 59 | 17 | 59 | 19 | | | |
| 60 | 9 | 60 | 13 | | | |
| 62 | 7 | 62 | 9 | RL | | |
| 62 | 11 | 62 | 14 | RL | | |
| 62 | 16 | 62 | 17 | RL | | |
| 62 | 19 | 62 | 19 | RL | | |
| 62 | 21 | 62 | 22 | RL | | |
| 62 | 24 | 62 | 24 | RL | | |
| 63 | 1 | 63 | 2 | RL | | |
| 63 | 4 | 63 | 6 | RL | | |
| 63 | 8 | 63 | 9 | RL | | |
| 63 | 20 | 63 | 22 | RL | | |
| 63 | 24 | 64 | 25 | RL | | |
| 64 | 16 | 64 | 18 | MS | | |
| 64 | 20 | 64 | 25 | RL | | |
| 65 | 2 | 65 | 3 | RL | | |
| 65 | 7 | 65 | 8 | RL | | |
| 65 | 10 | 65 | 11 | RL | | |
| 65 | 13 | 65 | 17 | RL | | |

| Wells Fargo's Designations – Andrew Jacobson | | | | | | |
|---|---|---|---|---|---|---|
| **FROM Page** | **Line** | **TO Page** | **Line** | **Royal Objections** | **Trustee Objections** | **Family Defendants** |
| 65 | 19 | 65 | 19 | RL | | |
| 66 | 14 | 66 | 14 | | | |
| 66 | 16 | 66 | 17 | FP | | |
| 66 | 19 | 66 | 25 | FP | | |
| 67 | 2 | 67 | 4 | FP | | |
| 67 | 15 | 67 | 20 | RL | | |
| 67 | 22 | 67 | 23 | RL | | |
| 69 | 13 | 69 | 16 | | | |
| 69 | 18 | 70 | 1 | | | |
| 70 | 3 | 70 | 4 | | | |
| 70 | 17 | 70 | 18 | MS | | |
| 70 | 20 | 70 | 24 | | | |
| 71 | 4 | 71 | 5 | | | |
| 71 | 10 | 71 | 11 | | | |
| 71 | 13 | 71 | 14 | | | |
| 72 | 23 | 73 | 1 | | | |
| 73 | 3 | 73 | 6 | | | |
| 73 | 8 | 73 | 10 | | | |
| 80 | 11 | 80 | 16 | RL | | |
| 80 | 18 | 80 | 20 | RL | | |
| 80 | 22 | 80 | 23 | RL | | |
| 81 | 3 | 81 | 3 | RL | | |
| 81 | 5 | 81 | 8 | RL | | |
| 81 | 15 | 81 | 16 | RL | | |
| 81 | 18 | 82 | 15 | RL | | |
| 82 | 17 | 82 | 19 | RL | | |
| 82 | 21 | 82 | 23 | RL | | |
| 82 | 25 | 83 | 8 | RL | | |
| 83 | 10 | 83 | 15 | RL | | |
| 85 | 2 | 85 | 3 | RL | | |
| 85 | 5 | 85 | 6 | RL | | |
| 85 | 14 | 85 | 23 | RL | | |
| 85 | 25 | 86 | 1 | RL, MS | | |
| 86 | 3 | 86 | 5 | RL | | |
| 86 | 8 | 86 | 20 | RL, MS | | |
| 87 | 1 | 87 | 16 | RL | | |
| 87 | 18 | 87 | 20 | RL | | |
| 87 | 22 | 88 | 7 | RL | | |
| 88 | 9 | 88 | 11 | RL | | |
| 89 | 15 | 90 | 7 | RL | | |

| Wells Fargo's Designations – Andrew Jacobson | | | | | | |
|---|---|---|---|---|---|---|
| FROM Page | Line | TO Page | Line | Royal Objections | Trustee Objections | Family Defendants |
| 90 | 18 | 92 | 3 | RL, CO | | |
| 93 | 7 | 93 | 24 | RL, CO | | |
| 95 | 12 | 95 | 13 | RL | | |
| 95 | 15 | 96 | 2 | RL, CO, FP | | |
| 96 | 8 | 96 | 13 | RL, CO | | |
| 97 | 8 | 97 | 11 | RL | | |
| 97 | 14 | 97 | 19 | RL | | |
| 97 | 21 | 98 | 1 | RL | | |
| 98 | 4 | 98 | 4 | RL | | |
| 98 | 6 | 98 | 10 | RL | | |
| 98 | 12 | 98 | 14 | RL | | |
| 99 | 2 | 99 | 19 | RL | | |
| 99 | 21 | 99 | 24 | RL | | |
| 100 | 1 | 100 | 3 | RL | | |
| 100 | 14 | 101 | 4 | RL | | |
| 101 | 7 | 101 | 10 | RL | | |
| 101 | 12 | 101 | 15 | RL | | |
| 101 | 25 | 102 | 13 | RL | | |
| 103 | 10 | 103 | 14 | RL | | |
| 103 | 16 | 103 | 16 | RL | | |
| 103 | 18 | 103 | 20 | RL | | |
| 105 | 6 | 105 | 9 | RL | | |
| 105 | 12 | 105 | 12 | RL | | |
| 105 | 14 | 105 | 22 | RL, SP | | |
| 105 | 24 | 105 | 24 | RL | | |
| 106 | 11 | 106 | 13 | RL, SP | | |
| 106 | 15 | 106 | 17 | RL | | |
| 106 | 22 | 106 | 23 | RL, FP, SP | | |
| 106 | 25 | 107 | 12 | RL, FP | | |
| 107 | 15 | 107 | 19 | RL, FP | | |
| 107 | 24 | 107 | 25 | RL, FP | | |
| 108 | 2 | 108 | 4 | RL, FP | | |
| 108 | 6 | 108 | 7 | RL, FP | | |
| 108 | 9 | 108 | 22 | RL, FP | | |
| 108 | 24 | 109 | 4 | RL, FP | | |
| 109 | 6 | 109 | 11 | RL, FP | | |
| 109 | 16 | 110 | 1 | RL | | |
| 110 | 3 | 110 | 4 | RL | | |
| 110 | 6 | 110 | 8 | RL | | |
| 110 | 10 | 110 | 10 | RL | | |

**Wells Fargo's Designations – Andrew Jacobson**

| FROM Page | Line | TO Page | Line | Royal Objections | Trustee Objections | Family Defendants |
|---|---|---|---|---|---|---|
| 110 | 12 | 110 | 18 | RL, FP, MS | | |
| 111 | 9 | 111 | 9 | RL | | |
| 111 | 11 | 111 | 12 | RL | | |
| 111 | 14 | 111 | 25 | RL | | |
| 112 | 3 | 112 | 11 | RL, FP | | |
| 112 | 14 | 112 | 25 | RL, FP | | |
| 113 | 5 | 113 | 25 | RL | | |
| 114 | 2 | 114 | 3 | RL | | |
| 114 | 5 | 114 | 10 | RL | | |
| 114 | 17 | 115 | 5 | RL | | |
| 115 | 7 | 115 | 7 | RL | | |
| 115 | 9 | 115 | 11 | RL | | |
| 115 | 13 | 115 | 14 | RL | | |
| 115 | 16 | 115 | 19 | RL, MS | | |
| 115 | 21 | 115 | 22 | RL | | |
| 115 | 24 | 116 | 1 | RL | | |
| 116 | 12 | 116 | 21 | RL | | |
| 117 | 1 | 117 | 3 | RL, FP | | |
| 117 | 10 | 117 | 13 | RL, FP | | |
| 117 | 15 | 117 | 16 | RL, FP | | |
| 117 | 18 | 117 | 20 | RL, FP | | |
| 117 | 22 | 117 | 24 | RL, FP | | |
| 118 | 1 | 118 | 3 | RL, FP | | |
| 118 | 7 | 118 | 8 | RL, FP | | |
| 118 | 10 | 119 | 7 | RL, FP | | |
| 119 | 11 | 119 | 13 | RL | | |
| 119 | 18 | 120 | 25 | RL | | |
| 121 | 2 | 121 | 14 | RL, FP | | |
| 121 | 16 | 122 | 11 | RL, FP | | |
| 122 | 13 | 122 | 13 | RL, FP | | |
| 122 | 20 | 122 | 24 | RL, FP | | |
| 123 | 1 | 123 | 13 | RL, FP | | |
| 124 | 5 | 124 | 5 | RL, FP | | |
| 124 | 10 | 124 | 10 | RL, FP | | |
| 124 | 12 | 124 | 23 | RL, MS, CO, FP | | |
| 125 | 4 | 125 | 11 | RL | | |
| 125 | 13 | 125 | 21 | RL | | |
| 125 | 23 | 125 | 25 | RL, FP | | |
| 126 | 2 | 126 | 4 | RL, FP | | |

| Wells Fargo's Designations – Andrew Jacobson | | | | | | |
|---|---|---|---|---|---|---|
| FROM Page | Line | TO Page | Line | Royal Objections | Trustee Objections | Family Defendants |
| 126 | 6 | 126 | 7 | RL, FP | | |
| 126 | 9 | 126 | 11 | RL, FP | | |
| 127 | 3 | 127 | 6 | RL, FP | | |
| 127 | 8 | 127 | 9 | RL, FP | | |
| 128 | 11 | 128 | 15 | RL, FP | | |
| 128 | 21 | 129 | 6 | RL, FP | | |
| 129 | 8 | 130 | 13 | RL, FP | | |
| 130 | 23 | 131 | 4 | RL, FP | | |
| 131 | 6 | 131 | 10 | RL, FP | | |
| 131 | 12 | 131 | 16 | RL, FP | | |
| 131 | 18 | 131 | 19 | RL, FP | | |
| 131 | 21 | 131 | 22 | RL, FP | | |
| 131 | 24 | 132 | 12 | RL, FP | | |
| 132 | 14 | 132 | 18 | RL, FP | | |
| 132 | 21 | 133 | 3 | RL, FP | | |
| 133 | 5 | 133 | 6 | RL, FP | | |
| 134 | 1 | 134 | 4 | RL, FP | | |
| 134 | 6 | 134 | 7 | RL, FP | | |
| 134 | 9 | 134 | 13 | RL, FP | | |
| 134 | 15 | 134 | 17 | RL, FP | | |
| 134 | 19 | 135 | 3 | RL, FP | | |
| 135 | 5 | 135 | 6 | RL, FP | | |
| 135 | 8 | 135 | 10 | RL, FP | | |
| 135 | 12 | 135 | 13 | RL, FP | | |
| 136 | 18 | 136 | 19 | RL, CO, FP | | |
| 136 | 22 | 136 | 25 | RL, FP | | |
| 137 | 3 | 137 | 19 | RL, FP | | |
| 137 | 23 | 138 | 7 | RL, FP | | |
| 138 | 9 | 138 | 10 | RL, FP | | |
| 138 | 12 | 138 | 13 | RL, FP | | |
| 138 | 15 | 138 | 15 | RL, FP | | |
| 138 | 17 | 139 | 7 | RL, FP | | |
| 139 | 9 | 139 | 10 | RL, FP | | |
| 139 | 21 | 139 | 23 | RL, FP | | |
| 139 | 25 | 140 | 2 | RL, FP | | |
| 140 | 12 | 140 | 17 | RL, FP | | |
| 140 | 19 | 142 | 7 | RL, FP | | |
| 142 | 9 | 142 | 12 | RL, FP | | |
| 142 | 14 | 142 | 17 | RL, CO, FP | | |
| 143 | 2 | 144 | 1 | RL | | |

| Wells Fargo's Designations – Andrew Jacobson | | | | | | |
|---|---|---|---|---|---|---|
| **FROM Page** | **Line** | **TO Page** | **Line** | **Royal Objections** | **Trustee Objections** | **Family Defendants** |
| 144 | 3 | 144 | 9 | RL | | |
| 144 | 11 | 146 | 3 | RL, CO | | |
| 146 | 5 | 146 | 9 | RL, CO | | |
| 146 | 21 | 147 | 21 | RL, CO | | |
| 148 | 19 | 150 | 2 | RL | | |
| 150 | 4 | 150 | 4 | RL | | |
| 150 | 6 | 150 | 13 | RL | | |
| 150 | 17 | 151 | 18 | RL | | |
| 151 | 20 | 152 | 22 | RL, FP | | |
| 152 | 24 | 153 | 12 | RL | | |
| 153 | 14 | 153 | 22 | RL | | |
| 154 | 1 | 154 | 24 | RL, FP | | |
| 155 | 5 | 155 | 13 | RL | | |
| 155 | 15 | 155 | 16 | RL | | |
| 155 | 18 | 155 | 24 | RL | | |
| 156 | 11 | 157 | 19 | RL, MS | | |
| 157 | 21 | 158 | 1 | RL, MS, FP | | |
| 158 | 3 | 158 | 5 | RL, FP | | |
| 158 | 7 | 158 | 18 | RL, MS | | |
| 158 | 20 | 158 | 21 | RL | | |
| 159 | 7 | 159 | 21 | RL | | |
| 159 | 23 | 159 | 24 | RL | | |
| 160 | 1 | 160 | 2 | RL | | |
| 160 | 4 | 160 | 18 | RL | | |
| 160 | 20 | 161 | 12 | RL | | |
| 161 | 14 | 161 | 15 | RL, FP | | |
| 161 | 17 | 161 | 18 | RL, FP, MS | | |
| 161 | 20 | 161 | 20 | RL, FP | | |
| 161 | 22 | 162 | 8 | RL | | |
| 162 | 20 | 163 | 13 | RL, FP | | |
| 163 | 16 | 164 | 1 | RL, FP | | |
| 164 | 3 | 165 | 3 | RL, FP | | |
| 165 | 5 | 165 | 15 | RL | | |
| 165 | 17 | 166 | 7 | RL | | |
| 166 | 10 | 166 | 12 | RL | | |
| 166 | 16 | 166 | 20 | RL | | |
| 166 | 22 | 167 | 1 | RL, MS, FP | | |
| 167 | 3 | 167 | 4 | RL | | |
| 167 | 6 | 167 | 19 | RL | | |
| 167 | 21 | 167 | 25 | RL | | |

| Wells Fargo's Designations – Andrew Jacobson | | | | | | |
|---|---|---|---|---|---|---|
| **FROM Page** | **Line** | **TO Page** | **Line** | **Royal Objections** | **Trustee Objections** | **Family Defendants** |
| 168 | 2 | 170 | 22 | RL, SP, FP, MS | | |
| 170 | 24 | 170 | 25 | RL, FP | | |
| 171 | 2 | 171 | 5 | RL, CO | | |
| 171 | 19 | 171 | 24 | RL, FP, MS | | |
| 172 | 1 | 172 | 6 | RL, FP, MS | | |
| 172 | 15 | 172 | 17 | RL, FP, MS | | |
| 172 | 19 | 172 | 20 | RL, FP, MS | | |
| 172 | 22 | 173 | 11 | RL, FP, MS | | |
| 173 | 13 | 173 | 18 | RL, FP, MS | | |
| 173 | 20 | 174 | 15 | RL, FP, MS | | |
| 174 | 18 | 174 | 19 | RL, FP, MS | | |
| 174 | 24 | 175 | 7 | RL, FP, MS | | |
| 175 | 9 | 175 | 9 | RL, FP, MS | | |
| 175 | 11 | 175 | 22 | RL, FP, MS | | |
| 175 | 24 | 175 | 25 | RL, FP, MS | | |
| 176 | 14 | 176 | 18 | RL | | |
| 177 | 10 | 178 | 5 | RL | | |
| 178 | 8 | 179 | 11 | RL | | |
| 179 | 13 | 179 | 14 | RL | | |
| 179 | 16 | 179 | 17 | RL, SP, FP | | |
| 179 | 23 | 179 | 25 | RL, FP | | |
| 180 | 2 | 180 | 7 | RL, FP | | |
| 180 | 10 | 180 | 17 | RL, FP | | |
| 180 | 22 | 182 | 14 | RL, FP | | |
| 183 | 12 | 183 | 15 | RL, CO, FP | | |
| 183 | 18 | 183 | 19 | RL, FP | | |
| 183 | 21 | 183 | 21 | RL, FP | | |
| 183 | 23 | 184 | 4 | RL, FP | | |
| 184 | 6 | 184 | 21 | RL, FP | | |
| 184 | 23 | 185 | 16 | RL, FP | | |
| 185 | 18 | 185 | 22 | RL, FP | | |
| 185 | 24 | 185 | 25 | RL, FP | | |
| 186 | 2 | 186 | 17 | RL, FP | | |
| 186 | 19 | 186 | 20 | RL, FP | | |
| 186 | 22 | 186 | 23 | RL, FP | | |
| 186 | 25 | 187 | 2 | RL, FP | | |
| 187 | 4 | 187 | 6 | RL, FP | | |
| 187 | 9 | 188 | 1 | RL, FP | | |
| 188 | 5 | 188 | 14 | RL, FP | | |

| Wells Fargo's Designations – Andrew Jacobson | | | | | | |
|---|---|---|---|---|---|---|
| **FROM Page** | **Line** | **TO Page** | **Line** | **Royal Objections** | **Trustee Objections** | **Family Defendants** |
| 188 | 16 | 188 | 25 | RL, FP | | |
| 189 | 2 | 189 | 15 | RL, FP | | |
| 189 | 17 | 189 | 22 | RL, FP | | |
| 189 | 24 | 190 | 1 | RL, FP | | |
| 190 | 3 | 190 | 5 | RL, FP | | |
| 190 | 7 | 190 | 8 | RL, FP | | |
| 190 | 10 | 190 | 10 | RL, FP | | |
| 190 | 12 | 190 | 12 | RL, FP | | |
| 190 | 14 | 190 | 16 | RL, FP | | |
| 190 | 18 | 190 | 18 | RL, FP | | |
| 190 | 20 | 190 | 20 | RL, FP | | |
| 190 | 22 | 190 | 23 | RL, FP | | |
| 190 | 25 | 191 | 5 | RL, FP | | |
| 191 | 7 | 191 | 8 | RL | | |
| 191 | 18 | 191 | 22 | RL, SP, FP | | |
| 191 | 24 | 192 | 17 | RL, SP | | |
| 192 | 19 | 192 | 25 | RL, SP | | |
| 193 | 3 | 193 | 4 | RL, SP | | |
| 193 | 6 | 193 | 15 | RL, SP | | |
| 193 | 17 | 193 | 20 | RL, SP | | |
| 193 | 22 | 193 | 22 | RL, SP | | |
| 193 | 24 | 193 | 25 | RL, SP | | |
| 194 | 23 | 195 | 18 | RL, MS, SP | | |
| 195 | 20 | 196 | 4 | RL, MS, SP | | |
| 196 | 7 | 196 | 12 | RL, MS, SP | | |
| 196 | 14 | 196 | 21 | RL, MS, SP | | |
| 196 | 23 | 196 | 24 | RL, MS, SP | | |
| 197 | 1 | 197 | 3 | RL, MS, SP | | |
| 197 | 5 | 197 | 6 | RL, MS, SP | | |
| 197 | 8 | 197 | 9 | RL, MS, SP | | |
| 197 | 11 | 197 | 13 | RL, MS, SP | | |
| 197 | 15 | 197 | 16 | RL, MS, SP | | |
| 197 | 18 | 197 | 19 | RL, MS, SP | | |
| 197 | 21 | 198 | 4 | RL | | |
| 198 | 6 | 198 | 7 | RL | | |
| 198 | 9 | 198 | 16 | RL | | |
| 198 | 19 | 199 | 24 | RL | | |
| 200 | 1 | 200 | 2 | RL | | |
| 200 | 4 | 200 | 5 | RL | | |
| 200 | 7 | 200 | 11 | RL | | |

**Wells Fargo's Designations – Andrew Jacobson**

| FROM Page | Line | TO Page | Line | Royal Objections | Trustee Objections | Family Defendants |
|---|---|---|---|---|---|---|
| 200 | 13 | 201 | 4 | RL | | |
| 201 | 6 | 201 | 21 | RL | | |
| 201 | 23 | 202 | 5 | RL | | |
| 202 | 25 | 203 | 13 | RL | | |
| 203 | 17 | 203 | 19 | RL | | |
| 203 | 23 | 203 | 24 | RL | | |
| 204 | 1 | 204 | 1 | RL | | |
| 204 | 3 | 204 | 7 | RL | | |
| 204 | 10 | 204 | 11 | RL | | |
| 204 | 18 | 204 | 19 | RL | | |
| 204 | 21 | 205 | 10 | RL, FP | | |
| 205 | 12 | 205 | 15 | RL, FP | | |
| 205 | 17 | 205 | 18 | RL | | |
| 205 | 21 | 205 | 22 | RL | | |
| 205 | 24 | 206 | 11 | RL | | |
| 206 | 19 | 206 | 20 | RL | | |
| 206 | 22 | 206 | 22 | RL | | |
| 206 | 24 | 206 | 25 | RL | | |
| 207 | 1 | 207 | 12 | RL | | |
| 207 | 20 | 207 | 21 | RL | | |
| 208 | 3 | 209 | 12 | RL | | |
| 209 | 14 | 209 | 15 | RL | | |
| 209 | 17 | 210 | 1 | RL | | |
| 210 | 3 | 210 | 5 | RL | | |
| 210 | 7 | 210 | 8 | RL | | |
| 210 | 10 | 210 | 11 | RL | | |
| 210 | 13 | 210 | 17 | RL, FP | | |
| 210 | 19 | 210 | 22 | RL, FP | | |
| 210 | 24 | 212 | 14 | RL, SP | | |
| 212 | 16 | 213 | 9 | RL | | |
| 213 | 11 | 213 | 11 | RL | | |
| 213 | 13 | 213 | 18 | RL, MS | | |
| 213 | 20 | 213 | 20 | RL, MS | | |
| 213 | 22 | 213 | 23 | RL, MS | | |
| 213 | 25 | 213 | 25 | RL, MS, SP | | |
| 214 | 2 | 214 | 3 | RL, MS, SP | | |
| 214 | 5 | 214 | 6 | RL, MS, SP | | |
| 214 | 8 | 214 | 15 | RL, MS, SP | | |
| 214 | 17 | 214 | 18 | RL, MS, SP | | |
| 215 | 2 | 215 | 9 | RL, CO | | |

| Wells Fargo's Designations – Andrew Jacobson | | | | | | |
|---|---|---|---|---|---|---|
| **FROM Page** | **Line** | **TO Page** | **Line** | **Royal Objections** | **Trustee Objections** | **Family Defendants** |
| 215 | 19 | 215 | 24 | RL | | |
| 216 | 1 | 216 | 2 | RL | | |
| 216 | 4 | 216 | 15 | RL | | |
| 216 | 17 | 216 | 24 | RL, SP | | |
| 217 | 1 | 217 | 5 | RL, SP | | |
| 217 | 7 | 217 | 7 | RL, SP | | |
| 217 | 9 | 217 | 12 | RL, SP | | |
| 217 | 14 | 217 | 14 | RL, SP | | |
| 217 | 18 | 217 | 20 | RL, SP | | |
| 217 | 22 | 217 | 24 | RL, SP | | |
| 218 | 1 | 218 | 2 | RL | | |
| 218 | 4 | 218 | 5 | RL | | |
| 218 | 7 | 218 | 17 | RL | | |
| 218 | 19 | 218 | 20 | RL | | |
| 218 | 22 | 219 | 4 | RL, SP, MS | | |
| 219 | 14 | 220 | 16 | RL, SP, MS | | |
| 220 | 18 | 221 | 2 | RL, SP, MS | | |
| 222 | 11 | 222 | 18 | RL, SP, MS | | |
| 222 | 20 | 222 | 22 | RL, SP, FP, MS | | |
| 222 | 24 | 223 | 21 | RL | | |
| 224 | 7 | 224 | 18 | RL | | |
| 224 | 20 | 224 | 21 | RL | | |
| 224 | 23 | 225 | 10 | RL | | |
| 225 | 12 | 225 | 12 | RL | | |
| 225 | 14 | 225 | 20 | RL | | |
| 225 | 22 | 225 | 22 | RL | | |
| 225 | 24 | 225 | 25 | RL | | |
| 226 | 3 | 227 | 8 | RL, MS, SP | | |
| 227 | 10 | 227 | 14 | RL, MS, SP | | |
| 227 | 16 | 227 | 19 | RL,  MS, SP | | |
| 228 | 21 | 228 | 24 | RL, MS, SP | | |
| 229 | 1 | 229 | 9 | RL, FP | | |
| 229 | 11 | 229 | 25 | RL, FP | | |
| 230 | 1 | 230 | 10 | RL, MS, SP | | |
| 230 | 12 | 230 | 14 | RL, MS, SP, FP | | |
| 230 | 16 | 230 | 19 | RL, FP | | |
| 230 | 21 | 230 | 22 | RL, FP | | |
| 230 | 24 | 231 | 1 | RL, FP | | |

**Wells Fargo's Designations – Andrew Jacobson**

| FROM Page | Line | TO Page | Line | Royal Objections | Trustee Objections | Family Defendants |
|---|---|---|---|---|---|---|
| 231 | 3 | 231 | 5 | RL, FP | | |
| 231 | 7 | 232 | 1 | RL, FP | | |
| 232 | 5 | 233 | 25 | RL, FP | | |
| 234 | 1 | 236 | 8 | RL, FP | | |
| 236 | 17 | 237 | 7 | RL, FP | | |
| 237 | 9 | 237 | 10 | RL, FP | | |
| 237 | 12 | 237 | 19 | RL, FP | | |
| 237 | 21 | 237 | 25 | RL, FP | | |
| 238 | 1 | 238 | 21 | RL, FP | | |
| 239 | 11 | 240 | 2 | RL, FP | | |
| 240 | 9 | 240 | 13 | RL, FP | | |
| 240 | 15 | 240 | 17 | RL, FP | | |
| 240 | 19 | 240 | 20 | RL, FP | | |
| 241 | 10 | 241 | 25 | RL, FP | | |
| 242 | 1 | 242 | 5 | RL, FP | | |
| 242 | 11 | 242 | 14 | RL, FP | | |
| 242 | 16 | 242 | 17 | RL, FP | | |
| 242 | 19 | 242 | 20 | RL, FP | | |
| 242 | 22 | 242 | 23 | RL, FP | | |
| 243 | 6 | 243 | 16 | RL, FP | | |
| 244 | 2 | 244 | 12 | RL, SP, FP | | |
| 244 | 14 | 245 | 11 | RL, SP, FP | | |
| 245 | 17 | 245 | 22 | RL, SP, FP | | |
| 245 | 24 | 246 | 4 | RL, SP, FP | | |
| 246 | 12 | 246 | 16 | RL, SP, FP | | |
| 246 | 18 | 246 | 20 | RL, SP, FP | | |
| 247 | 8 | 247 | 13 | RL | | |
| 248 | 16 | 248 | 20 | RL, MS, CO | | |
| 249 | 1 | 249 | 4 | RL, FP | | |
| 249 | 7 | 249 | 25 | RL, FP | | |
| 250 | 1 | 250 | 8 | RL, FP | | |
| 250 | 10 | 250 | 13 | RL, FP | | |
| 250 | 15 | 250 | 20 | RL, FP | | |
| 250 | 22 | 251 | 6 | RL, FP | | |
| 251 | 22 | 252 | 10 | RL, MS, FP | | |
| 252 | 12 | 252 | 18 | RL | | |
| 253 | 10 | 253 | 12 | RL | | |
| 253 | 14 | 253 | 25 | RL | | |
| 254 | 1 | 254 | 5 | RL | | |
| 255 | 7 | 255 | 9 | RL | | |

| Wells Fargo's Designations – Andrew Jacobson | | | | | | |
|---|---|---|---|---|---|---|
| FROM Page | Line | TO Page | Line | Royal Objections | Trustee Objections | Family Defendants |
| 255 | 11 | 255 | 12 | RL | | |
| 255 | 14 | 255 | 24 | RL | | |
| 256 | 2 | 256 | 6 | RL, FP | | |
| 256 | 8 | 256 | 10 | RL, FP | | |
| 256 | 12 | 256 | 13 | RL, FP | | |
| 256 | 19 | 257 | 15 | RL, FP | | |
| 257 | 17 | 257 | 19 | RL | | |
| 258 | 10 | 258 | 18 | RL | | |
| 258 | 20 | 258 | 24 | RL | | |
| 259 | 5 | 259 | 9 | RL, SP, FP | | |
| 259 | 11 | 260 | 10 | RL, SP, FP | | |
| 260 | 21 | 261 | 12 | RL, CO | | |
| 261 | 22 | 261 | 25 | RL, FP, SP | | |
| 262 | 2 | 263 | 7 | RL, FP, SP | | |
| 263 | 9 | 263 | 12 | RL, FP, SP | | |
| 263 | 14 | 263 | 17 | RL | | |
| 263 | 19 | 263 | 20 | RL | | |
| 264 | 4 | 264 | 19 | RL, FP, Sp | | |
| 265 | 2 | 265 | 6 | RL, FP | | |
| 265 | 9 | 265 | 22 | RL | | |
| 266 | 15 | 266 | 18 | RL | | |
| 266 | 20 | 266 | 21 | RL | | |
| 266 | 23 | 267 | 1 | RL | | |
| 267 | 3 | 267 | 3 | RL | | |
| 268 | 8 | 268 | 15 | RL | | |
| 268 | 17 | 269 | 9 | RL | | |
| 269 | 11 | 269 | 12 | RL | | |
| 269 | 16 | 269 | 21 | RL | | |
| 270 | 18 | 270 | 20 | RL | | |
| 270 | 22 | 270 | 23 | RL | | |
| 270 | 25 | 270 | 25 | RL | | |
| 271 | 2 | 271 | 2 | RL, MS, FP | | |
| 271 | 4 | 271 | 8 | RL, MS, FP | | |
| 271 | 10 | 271 | 20 | RL, MS, FP | | |
| 271 | 22 | 271 | 23 | RL, MS, FP | | |
| 271 | 25 | 272 | 1 | RL, MS, FP | | |
| 272 | 3 | 272 | 3 | RL, MS, FP | | |
| 272 | 5 | 272 | 7 | RL, SP, MS | | |
| 272 | 9 | 272 | 15 | RL, MS, FP | | |
| 272 | 18 | 272 | 18 | RL, MS, FP | | |

| Wells Fargo's Designations – Andrew Jacobson | | | | | | |
|---|---|---|---|---|---|---|
| **FROM Page** | **Line** | **TO Page** | **Line** | **Royal Objections** | **Trustee Objections** | **Family Defendants** |
| 272 | 20 | 272 | 21 | RL, MS, FP | | |
| 272 | 23 | 273 | 4 | RL | | |
| 273 | 13 | 273 | 24 | RL, FP | | |
| 274 | 1 | 274 | 2 | RL, FP | | |
| 274 | 4 | 274 | 7 | RL, FP, SP | | |
| 274 | 9 | 274 | 10 | RL, FP, SP | | |
| 274 | 12 | 274 | 12 | RL, FP, SP | | |
| 274 | 14 | 274 | 15 | RL, FP, SP | | |
| 274 | 17 | 275 | 3 | RL, FP | | |
| 275 | 4 | 275 | 7 | RL, FP | | |
| 275 | 14 | 275 | 16 | RL, FP | | |
| 275 | 18 | 275 | 18 | RL, FP | | |
| 275 | 20 | 275 | 22 | RL, FP | | |
| 275 | 24 | 275 | 24 | RL, FP | | |
| 276 | 1 | 276 | 5 | RL, FP | | |
| 276 | 7 | 276 | 18 | RL, FP | | |
| 276 | 20 | 277 | 7 | RL, FP | | |
| 277 | 9 | 277 | 20 | RL, MS, CO | | |
| 277 | 25 | 278 | 5 | RL, FP | | |
| 278 | 7 | 278 | 8 | RL, FP | | |
| 278 | 17 | 278 | 18 | RL, FP | | |
| 278 | 22 | 279 | 18 | RL, FP | | |
| 279 | 20 | 279 | 21 | RL | | |
| 280 | 14 | 281 | 1 | RL | | |
| 281 | 3 | 281 | 4 | RL | | |
| 281 | 6 | 281 | 12 | RL | | |
| 281 | 14 | 281 | 14 | RL | | |
| 282 | 1 | 282 | 7 | RL | | |
| 282 | 12 | 282 | 18 | RL | | |
| 282 | 20 | 282 | 21 | RL | | |
| 284 | 9 | 284 | 24 | RL | | |
| 285 | 1 | 285 | 2 | RL | | |
| 285 | 6 | 285 | 25 | RL | | |
| 286 | 2 | 286 | 6 | RL, CO | | |
| 286 | 24 | 286 | 25 | RL, CO | | |
| 287 | 6 | 287 | 8 | RL, FP | | |
| 287 | 10 | 287 | 11 | RL | | |
| 287 | 13 | 287 | 15 | RL | | |
| 287 | 17 | 287 | 17 | RL | | |
| 291 | 25 | 292 | 5 | RL, FP | | |

| Wells Fargo's Designations – Andrew Jacobson | | | | | | |
|---|---|---|---|---|---|---|
| **FROM Page** | **Line** | **TO Page** | **Line** | **Royal Objections** | **Trustee Objections** | **Family Defendants** |
| 292 | 8 | 292 | 9 | RL, FP | | |
| 296 | 5 | 296 | 13 | RL | | |
| 297 | 7 | 297 | 12 | RL | | |
| 297 | 14 | 297 | 19 | RL | | |
| 297 | 21 | 298 | 2 | RL | | |
| 298 | 11 | 298 | 12 | RL | | |
| 298 | 14 | 298 | 16 | RL | | |
| 299 | 6 | 299 | 9 | RL | | |
| 299 | 11 | 299 | 12 | RL | | |
| 299 | 19 | 299 | 20 | RL | | |
| 299 | 23 | 299 | 25 | RL | | |
| 300 | 10 | 300 | 24 | RL | | |
| 301 | 1 | 301 | 4 | RL | | |
| 301 | 6 | 301 | 7 | RL | | |
| 301 | 9 | 301 | 11 | RL | | |
| 301 | 13 | 301 | 14 | RL | | |
| 301 | 16 | 301 | 18 | RL | | |
| 301 | 20 | 301 | 25 | RL | | |
| 302 | 2 | 302 | 3 | RL | | |
| 302 | 13 | 302 | 14 | RL | | |
| 303 | 9 | 303 | 15 | RL | | |
| 303 | 17 | 303 | 18 | RL | | |
| 303 | 20 | 303 | 21 | RL | | |
| 303 | 23 | 303 | 24 | RL | | |
| 304 | 24 | 304 | 25 | RL | | |
| 305 | 2 | 305 | 2 | RL | | |
| 305 | 4 | 305 | 7 | RL | | |
| 307 | 2 | 308 | 5 | RL, FP | | |
| 308 | 7 | 309 | 16 | RL, FP | | |
| 309 | 18 | 309 | 19 | RL | | |
| 309 | 21 | 309 | 25 | RL | | |
| 310 | 8 | 311 | 2 | RL | | |

| Royal Counter Designation – Andrew Jacobson | | | | | |
|---|---|---|---|---|---|
| **FROM Page** | **Line** | **TO Page** | **Line** | **Wells' Objections** | **Family Defendants** |
| 14 | 17 | 14 | 23 | | |
| 23 | 11 | 23 | 11 | | |

| Royal Counter Designation – Andrew Jacobson | | | | | |
|---|---|---|---|---|---|
| **FROM Page** | **Line** | **TO Page** | **Line** | **Wells' Objections** | **Family Defendants** |
| 26 | 24 | 26 | 24 | | |
| 27 | 11 | 27 | 20 | | |
| 32 | 1 | 32 | 1 | | |
| 36 | 19 | 37 | 17 | | |
| 41 | 13 | 41 | 22 | | |
| 52 | 11 | 52 | 11 | | |
| 58 | 11 | 59 | 16 | | |
| 60 | 14 | 60 | 24 | | |
| 71 | 1 | 71 | 2 | | |
| 71 | 7 | 71 | 8 | | |
| 81 | 10 | 81 | 14 | | |
| 93 | 25 | 94 | 2 | | |
| 96 | 4 | 96 | 6 | | |
| 96 | 15 | 96 | 17 | | |
| 100 | 4 | 100 | 13 | | |
| 101 | 16 | 101 | 24 | | |
| 102 | 14 | 103 | 9 | | |
| 105 | 25 | 106 | 10 | | |
| 107 | 21 | 107 | 22 | | |
| 109 | 13 | 109 | 14 | | |
| 110 | 19 | 111 | 7 | | |
| 114 | 11 | 114 | 15 | | |
| 118 | 5 | 118 | 5 | | |
| 124 | 7 | 124 | 8 | | |
| 124 | 25 | 125 | 2 | | |
| 126 | 12 | 126 | 12 | | |
| 130 | 14 | 130 | 16 | | |
| 137 | 20 | 137 | 22 | | |
| 150 | 15 | 150 | 15 | | |
| 151 | 19 | 151 | 19 | | |
| 155 | 1 | 155 | 3 | | |
| 179 | 19 | 179 | 22 | | |
| 180 | 19 | 180 | 20 | | |
| 188 | 4 | 188 | 4 | | |
| 191 | 9 | 191 | 17 | | |
| 203 | 15 | 203 | 15 | | |
| 207 | 25 | 208 | 2 | | |
| 236 | 9 | 236 | 15 | | |
| 242 | 6 | 242 | 9 | | |
| 245 | 13 | 245 | 15 | | |

10003664\V-9

| Royal Counter Designation – Andrew Jacobson | | | | | |
|---|---|---|---|---|---|
| **FROM Page** | **Line** | **TO Page** | **Line** | **Wells' Objections** | **Family Defendants** |
| 246 | 5 | 246 | 11 | | |
| 247 | 2 | 247 | 5 | | |
| 256 | 14 | 256 | 18 | | |
| 260 | 15 | 260 | 20 | | |
| 261 | 13 | 261 | 21 | | |
| 277 | 22 | 277 | 24 | | |
| 278 | 9 | 278 | 16 | | |
| 282 | 9 | 282 | 10 | | |
| 286 | 7 | 286 | 23 | | |
| 306 | 23 | 307 | 1 | | |